EXHIBIT 6

EXECUTION COPY

## ATTICUS INVENTORY, SALES ORDER AND WIND-DOWN AGREEMENT

This ATTICUS INVENTORY, SALES ORDER AND WIND-DOWN AGREEMENT (this "Agreement") is entered into as of May 29, 2007 (the "Execution Date"), by and among LOWLIFE CORPORATION LTD, an English limited company ("Buyer") and ATTICUS CLOTHING INC., a California corporation ("Seller"). Buyer and Seller are individually referred to herein as a "Party," and collectively as the "Parties," who, intending to be legally bound, agree as follows defined terms used but not otherwise defined herein shall have the respective meanings given to such terms in the Purchase Agreement (as defined in Section 1 below):

A.    The Parties entered into the Manufacturing Agreement pursuant to which Seller granted to Buyer certain distribution rights with respect to Atticus Products.

B.    On the date hereof, the Parties are entering into the Purchase Agreement pursuant to which Buyer proposes to purchase the Purchased Assets.

C.    The Manufacturing Agreement has expired in accordance with its terms, but the Parties desire to memorialize by this Agreement certain understandings between them as to the continuation and wind-down of the distribution relationship described in the Manufacturing Agreement pending the Closing of the purchase and sale of the Purchased Assets and to provide for the circumstance in which such Closing may not occur.

NOW, THEREFORE, in consideration of the foregoing premises, and for other good and valuable consideration, the receipt and sufficiency of which are acknowledged, the Parties hereto hereby agree as follows:

1.    Definitions. As used herein and in the Schedules attached, the following terms shall have the following respective meanings:

"Current Orders": Seller's existing (as of the Closing Date) Fall 2007 sales orders for Atticus Products originating in the United States, Canada, and Australia, as set forth on Schedule 2 attached hereto, which shall be updated prior to the execution hereof.

"Gross Sales price": The selling price of Atticus Products before any taxes or freight.

"Inventory": Seller's existing (as of the Closing Date) on-hand inventory of Atticus Products in the United States, Canada and Australia, as set forth on Schedule 1 hereto, which shall be updated prior to the execution hereof.

"Manufacturing Agreement": the Manufacturing Agreement, dated as of February 25, 2003 by and between the Seller and Buyer, including all amendments thereto.

"Purchase Agreement": The Asset Purchase Agreement dated as of the date hereof by and among Really Likeable People, Inc., Buyer and Seller regarding the purchase and sale of the Purchased Assets.

EXHIBIT __ PAGE __ OF __

EXECUTION COPY

"Territory": The United Kingdom, Republic of Ireland, the Channel Islands, the European Union, Norway, Switzerland, Turkey and Russia.

2.    Purchase and Sale of Inventory. Effective as of the Closing Date, Seller hereby sells, assigns, transfers, conveys to Buyer against delivery of the Purchase Price, and Buyer hereby purchases and accepts, all of Seller's right, title and interest in and to the Current Orders and the Inventory.

3.    Purchase Price.

   3.1.    For the Inventory: 100% of the landed duty-paid value of the Inventory.

   3.2.    For the Current Orders: Ten percent (10%) of the Gross Sales price of the Atticus Products that are the subject of the Current Orders.

4    Payment. The portion of the Purchase Price attributable to Inventory shall be detailed on an invoice from the Seller to Buyer and shall be paid by Buyer by wire transfer of immediately available funds in U.S. Dollars to an account designated by Seller within five business days after Buyer's acceptance of the invoice under the terms and subject to the conditions of Section 5 hereof, but in any event (provided there is no dispute as to the invoiced items) no later than seven business days after the Closing Date. The portion of the Purchase Price attributable to Current Orders shall be paid by Buyer on or before the Closing Date by wire transfer of immediately available funds in U.S. Dollars to an account designated by Seller. The value of payments for Inventory and Current Orders in Australia and Canada will be converted to and paid in U.S. dollars at the prevailing rate of exchange as quoted by Travelex on the date on which payment is made.

5.    Verification Rights  Buyer shall have the right to verify the landed duty-paid value of the Inventory proposed on Seller's invoice to Buyer. The Parties shall work together in good faith to resolve any disputes regarding Inventory valuation. Unresolved disputes as to valuation shall be conducted in accordance with Section 7.4 hereof. If Buyer does not dispute the valuation of the Inventory within five business days of receipt of the Invoice, Buyer shall be deemed to have accepted the Inventory valuation proposed on the invoice.

6.    Other Agreements.

   6.1.    Transportation Costs. Seller shall assemble the Inventory at a single location for pick-up by Buyer in each country where such Inventory is located (each such location, a "Point of Departure"). Buyer shall bear all risk and the costs associated with transporting the Inventory from each Point of Departure Buyer will arrange for pick-up of the Inventory from the applicable Point of Departure no later than 30 days after payment for such Inventory is received by Seller.

   6.2    Sales Commissions. Schedule 3, attached hereto, identifies: (a) all sales agents and other third-parties (such persons, collectively, the "Sales Agents")to whom any monies may be due (as a sales commission or otherwise, the "Commissions") in connection with the Current Orders; (b) each Sales Agent's contact information; (c) the Commissions payable to each Sales Agent in connection with the Current Orders; and (d) any other essential payment terms,

ACTIVE/720314064

EXHIBIT _6_ PAGE _2_ OF _102_

including the date on which such Commissions may be payable to each Sales Agent. Buyer shall timely pay all Commissions as and when due as described in Schedule 3. Buyer shall not be deemed to assume or be responsible for any liabilities or other obligations of Seller related to sales commissions or other obligations to third parties not identified on Schedule 3.

6.3. Manufacturing Rights. Effective upon the Closing Date, Seller hereby assigns to Buyer, and Buyer accepts from Seller, those current purchase orders for material that are attached hereto as Schedule 4 (which includes purchase orders for overbuy Inventory in the United States, Canada and Australia), and Buyer shall discharge as and when due, all payment and other obligations thereunder. Buyer shall not be deemed to assume or be responsible for any liabilities or other obligations of Seller related to purchase orders for materials not identified on Schedule 4 or as provided below. Buyer will be responsible for issuing new purchase orders to each supplier and qualify for any desired credit/payment terms on its own merits. Seller represents and warrants to Buyer that all purchase orders on Schedule 4 were entered into and are governed by the terms and conditions of Seller's standard form of purchase order, a true, accurate and complete copy of which is attached hereto as Exhibit A. Buyer shall not be deemed to assume or be responsible for obligations with respect to such purchase orders materially different from the obligations set forth on the form of purchase order attached as Exhibit A or those provided in this Section 6.3. Buyer further agrees not to cancel any of the purchase orders listed on Schedule 4, unless agreed to in writing by the Seller. Buyer agrees it will bear any and all costs related to the purchase of products under the purchase orders, including but not limited to: applicable duties, custom fees, shipping costs, quota fees, assessed taxes, costs for additional trims and/or emblems, and any other costs related to the import of such inventories into the country of destination. If Seller receives the shipment and/or receipt of such material prior to Buyer's assumption of manufacturing rights as provided above, Seller shall receive such material and discharge payment obligations to such vendor in addition to all related costs including but not limited to: custom fees, duties, quota, assessed taxes, incoming freight, and other customary costs and expenses; assemble such material at a single Point of Departure in each applicable country for pick-up by Buyer; and notify Buyer that the material has been delivered, paid for and is ready for pick-up. Buyer shall promptly reimburse Seller for any such expenditures, at which time the Seller will transfer ownership of the product to Buyer. Buyer shall bear all risk and the costs associated with transporting such material from the relevant Point of Departure and agrees to pick-up such product no later than 30 days after Seller's receipt of such product. Buyer agrees it will obtain all required business licenses and obtain or satisfy any applicable good standing requirements or the like necessary to import, hold and sell such purchased inventories in the related countries of final destination.

6.4. Indonesian Distribution. If the Closing occurs, Buyer agrees to honor the terms of the currently expired arrangement between the Seller and Seller's current Indonesian distributor ("Suluban") through December 31, 2007, notwithstanding the expiration of such arrangement, excluding any right for Suluban to sell Atticus Products for seasons beyond the Fall 2007 season, unless Buyer and Suluban agree otherwise. In exchange for honoring the terms of such arrangement, Buyer shall be entitled to receive royalties due under such agreement for sales after the Closing Date. Seller agrees to reasonably cooperate with such matters, including make introductions between Suluban and the Buyer to facilitate such a transition.

EXHIBIT 6 PAGE 3 OF 102

6.5.   Prorations.  Any Taxes, royalties, prepaid items, and similar items relating to the Inventory purchased pursuant to the terms and conditions hereof shall be prorated as of the Closing Date, such that amounts properly attributable to the period prior to the Closing Date shall be allocated to the Seller and amounts properly attributable to the period from and after the Closing shall be allocated to the Buyer.

6.6.   Survival of Certain Existing Rights.   Reference is hereby made to the Manufacturing Agreement.  The Parties hereby acknowledge and agree:

6.6.1   From the Execution Date until the Closing Date, Buyer must obtain the approval of Seller to sell Atticus Products from the Summer and Fall 2007 seasons (or thereafter) "Off-Price," which for purposes of this Agreement shall be defined as any sales of such Atticus Products at a price which is greater than 25% below the wholesale price.

6.6.2   Seller's inspection rights under Section 12.1 of the Manufacturing Agreement shall continue for six months after the Closing Date or, if the Closing does not occur, until June 30, 2008.

6.6.3   Buyer's and Seller's rights and obligations under Article 11 of the Manufacturing Agreement (including Buyer's obligation to make royalty payments) shall continue indefinitely, to the extent applicable (provided, that Seller's inspection rights under Section 11.4 shall continue for six months after the Closing Date or, if the Closing does not occur, until June 30, 2008.

6.6.4   Schedule 5 attached hereto sets forth Buyer's Royalty payment obligations to Seller concerning all Atticus Products sold by Buyer prior to the Closing Date, if the Closing Occurs. If the Closing does not occur, then Schedule 6 attached hereto shall instead govern such matters

6.6.5   Whether or not the Closing occurs, Buyer shall indemnify, hold harmless, and defend (and pay any and all other expenses and attorney's fees, in connection therewith) the Seller and its officers, directors, agents and employees from and against any and all liability, loss, claims, and/or actions arising out of any alleged defect in any Atticus Products sold by or on behalf of Buyer under the provisions and conditions of the Manufacturing Agreement despite Seller's approval thereof, and any claim by a third party resulting from Buyer's breach or alleged breach of any term or condition of the Manufacturing Agreement. Buyer also will indemnify and hold Seller harmless if any of Buyer's, customers, distributors or agents should seek any claims against Seller or its Affiliates arising from Buyer's arrangements and/or agreements with its customers, distributors or agents, and liabilities related thereto. This provision shall survive any termination of the Manufacturing Agreement or this Agreement.

6.6.6   Solely to the extent necessary to effectuate the purpose of the foregoing provisions, this Agreement shall be deemed to be an amendment to the Manufacturing Agreement, and if the Closing occurs, the "Term" of the Manufacturing Agreement shall be deemed to have extended to and expire as of the Closing Date, except to the extent any terms of the Manufacturing Agreement are to survive such termination by their terms or as provided herein; provided, that the Parties intend that if the Closing occurs, the release set forth in Article

EXHIBIT _6_ PAGE _4_ OF _102_

EXECUTION COPY

VIII of the Purchase Agreement extends to all Claims arising between the parties that relate to or arise out of their rights and obligations under the Manufacturing Agreement except to the extent expressly excluded from Article VIII of the Purchase Agreement and except for the provisions in this Section 6.5.

7.     Wind-Down Provisions.  If the Closing does not occur, the terms of the Manufacturing Agreement shall govern, except to the extent expressly amended hereby.  If the Closing does occur and Buyer purchases the Inventory and Current Orders as provided herein, the following provisions will be of no force or effect.  In the event of a conflict between the terms of this Agreement and the Manufacturing Agreement (as amended hereby), the terms hereof shall govern.

7.1.1   If the Closing does not occur, the "Term" of the Manufacturing Agreement shall be deemed extended to the earlier of (a) December 31, 2007 and (b) the date the Manufacturing Agreement is terminated in accordance with its terms.  The Manufacturing Agreement may not be extended by any Party hereto beyond the earlier of such two dates, and each Party hereby unconditionally waives any rights or claims that such "Term" should be tolled, suspended or extended under any circumstances.

7.1.2   Buyer will have no rights to sell Atticus Products for any seasons beyond the Fall 2007 selling season.  For purposes of clarification, Buyer will retain the right to sell until December 31, 2007 Atticus Products in the Territory on the terms and subject to the conditions of the Manufacturing Agreement (as amended hereby) for all seasons prior to Spring 2008.  The right to sell Atticus Products for the Spring 2008 season automatically will revert to the Seller on July 1, 2007.  As a result of the reversion of rights provided in the first sentence hereof, or the termination of Buyer's rights in accordance with the terms hereof, Seller shall not be required to take on any of Buyer's arrangements and/or agreements with its customers, distributors or agents, nor any liabilities therefore.  Seller will be held harmless if any of Buyer's customers, distributors or agents should seek any claims against the Seller arising from Buyer's arrangements and/or agreements with its customers, distributors or agents, and liabilities related thereto.

7.1.3   If the Closing does not occur, Seller shall have the right to purchase all of Buyer's on-hand and excess inventory from Buyer within 30 days after December 31, 2007 in an amount equal to the landed duty-paid value of such inventory; provided that Seller shall have the right to reasonably verify the value of such inventory.  Should Seller elect not to purchase any such on-hand and excess Buyer inventory, Buyer shall be entitled to sell or dispose of such Inventory in any manner it deems appropriate and for any price it deems appropriate for so long a period of time it takes to sell or dispose of such Inventory so long as such Inventory is not sold on Loserkids.uk.com after December 31, 2007.

7.1.4     Buyer will be responsible for the payment of royalties in accordance with Schedule 6 for the third and fourth calendar quarters of 2007.  Payment to the Seller of such royalties for the 2007 third and fourth quarters will be required to be submitted to the Seller within 30 days following the end of each respective quarter.

EXHIBIT 6 PAGE 5 OF 102

EXECUTION COPY

8    General.

    8.1.    Further Assurances.  The Parties shall each at its own cost and expense execute and deliver such further documents and instruments and shall take such other actions as may be reasonably required or appropriate to evidence or carry out the intent and purposes of this Agreement.

    8.2.    Successors and Assigns. This Agreement, and the terms, provisions, promises, covenants and conditions hereof, shall be binding upon and shall inure to the benefit of the Parties and their respective heirs, legal representatives, successors and assigns.

    8.3.    Modification of Agreement. This Agreement may be supplemented, amended, or modified only by the mutual agreement of the Parties.  No supplement, amendment, or modification of this Agreement shall be binding unless it is in writing and signed by all Parties.

    8.4.    Disputes. Any dispute, claim or controversy arising out of or relating to this Agreement or the breach, termination, enforcement, interpretation or validity thereof, including the determination of the scope or applicability this agreement to arbitrate, shall be determined by arbitration in San Diego, California before three arbitrators, one of which shall be elected by each of Buyer and Seller, and the third of which shall be elected by the other two arbitrators. The arbitration shall be administered by JAMS pursuant to its Streamlined Arbitration Rules and Procedures. Judgment on the award may be entered in any court having jurisdiction. This clause shall not preclude parties from seeking provisional remedies in aid of arbitration from a court of appropriate jurisdiction.

    8.5    Counterparts. This Agreement may be executed in any number of counterparts, each of which shall be deemed an original of this Agreement and all of which together shall constitute one and the same instrument. A signature of a party delivered by telecopy or other electronic communication shall constitute an original signature of such party for all purposes.

    8.6.    Governing Law.  This Agreement shall be governed by and construed in accordance with the laws of the State of California, excluding its conflict of laws rules.

[signature page follows]

\*    \*    \*    \*    \*

EXHIBIT __6__ PAGE __6__ OF __102__

EXECUTION COPY

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed as of the date first written above

BUYER:

LOWLIFE CORPORATION LTD,
an English limited company

By: _____
    Dale Masters, Chairman

SELLER:

ATTICUS CLOTHING, INC.,
a California corporation

By: _____
    Jon W. Humphrey, President

EXHIBIT __6__ PAGE __7__ OF __102__

EXECUTION COPY

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed as of the date first written above.

BUYER:

LOWLIFE CORPORATION LTD,
an English limited company

By: _____
      Dale Masters, Chairman

SELLER:

ATTICUS CLOTHING, INC.,
a California corporation

By: _____
      Jon W. Humphrey, President

EXHIBIT ___6___ PAGE ___3___ OF _102_

EXHIBIT A

Atticus Clothing Company
2251 Les Palmas
Carlsbad, CA 92011

Order

Purchase #:  00002959

Ship To:

Bluechip Directions                          Atticus Clothing
Room 19A, 19th Floor                         2350 Camino Vida Roble
Huamin Empire Plaza                          Carlsbad CA 92011
726 West Yan'an Rd                           USA
Shanghai 200050, China

| SALESPERSON | | YOUR NO. | SHIP VIA | COL | PPD | SHIP DATE | TERMS | | DATE | PG. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Fall07 USA | Sea Freight | | X | 6/23/2007 | Prepaid | | 4/25/2007 | 1 |

| QTY. | ITEM NO. | DESCRIPTION | PRICE | UNIT | DISC % | EXTENDED | TX |
|---|---|---|---|---|---|---|---|
| 10 | | Amos Black Knit L/S Tee Shirt Men's Size Extra Small | $4.00 | Each | | $40.00 | |
| 43 | | Amos Black Knit L/S Tee Shirt Men's Size Small | $4.00 | Each | | $172.00 | |
| 55 | | Amos Black Knit L/S Tee Shirt Men's Size Medium | $4.00 | Each | | $220.00 | |
| 31 | | Amos Black Knit L/S Tee Shirt Men's Size Large | $4.00 | Each | | $124.00 | |
| 14 | | Amos Black Knit L/S Tee Shirt Men's Size XL | $4.00 | Each | | $56.00 | |
| 6 | | Amos White Knit L/S Tee Shirt Men's Size Extra Small | $4.00 | Each | | $24.00 | |
| 9 | | Amos White Knit L/S Tee Shirt Men's Size Small | $4.00 | Each | | $36.00 | |
| 10 | | Amos White Knit L/S Tee Shirt Men's Size Medium | $4.00 | Each | | $40.00 | |
| 8 | | Amos White Knit L/S Tee Shirt Men's Size Large | $4.00 | Each | | $32.00 | |
| 2 | | Amos White Knit L/S Tee Shirt Men's Size XL | $4.00 | Each | | $8.00 | |
| 7 | | Amos Rifle Green Knit L/S Tee Shirt Men's Size Extra Small | $4.00 | Each | | $28.00 | |
| 6 | | Amos Rifle Green Knit L/S Tee Shirt Men's Size Small | $4.00 | Each | | $24.00 | |
| 6 | | Amos Rifle Green Knit L/S Tee Shirt Men's Size Medium | $4.00 | Each | | $24.00 | |
| 4 | | Amos Rifle Green Knit L/S Tee Shirt Men's Size Large | $4.00 | Each | | $16.00 | |
| | | Amos Rifle Green Knit L/S Tee Shirt Men's Size XL | $4.00 | Each | | | |

| PP sample and Shipment sample require approval prior to Production/Shipment Special Shipping/Packing Instructions Attached | SALE AMT | $844.00 |
|---|---|---|
| | FREIGHT | $0.00 |
| | SALES TAX | $0.00 |
| | TOTAL AMT | $844.00 |
| | PAID TODAY | $0.00 |
| | BALANCE DUE | $844.00 |

EXHIBIT _6_ PAGE _9_ OF _102_

EXECUTION COPY

### Schedule 1

(Inventory)

US and CANADA

AS OF MAY 28, 2007

| Item # | Item Name | Units | LDP US$ | Extended Total US$ |
|---|---|---|---|---|
| AFM1001.1.BLK | OSFA-Military Hat Black | 28 | $3.67 | $102.85 |
| AFM1001.KHK | OSFA-Khaki Military Hat | 102 | $3.86 | $394.21 |
| AGB3001.11.BLK | 11-Ann Marie Pant Black | 10 | $10.66 | $106.64 |
| AGB3001.11.OLV | 11-Ann Marie Pant Olive | 1 | $11.96 | $11.96 |
| AGB3001.3.BLK | 3-Ann Marie Pant Black | 18 | $10.66 | $191.96 |
| AGB3001.3.OLV | 3-Ann Marie Pant Olive | 1 | $11.96 | $11.96 |
| AGB3001.5.BLK | 5-Ann Marie Pant Black | 21 | $10.66 | $223.95 |
| AGB3001.5.OLV | 5-Ann Marie Pant Olive | 1 | $11.96 | $11.96 |
| AGB3001.7.BLK | 7-Ann Marie Pant Black | 18 | $10.66 | $191.96 |
| AGB3001.7.OLV | 7-Ann Marie Pant Olive | 2 | $11.96 | $23.92 |
| AGB3001.9.BLK | 9-Ann Marie Pant Black | 14 | $10.66 | $149.30 |
| AGB3001.9.OLV | 9-Ann Marie Pant Olive | 1 | $11.96 | $11.96 |
| AGB4001.1.BLK | 1-Maria Short Black | 2 | $8.75 | $17.49 |
| AGB4001.11.BLK | 11-Marie Knee Short Black | 2 | $9.17 | $18.35 |
| AGB4001.3.BLK | 3-Maria Short Black | 4 | $8.53 | $34.10 |
| AGB4001.5.BLK | 5-Maria Short Black | 5 | $8.68 | $43.41 |
| AGB4001.7.BLK | 7-Maria Short Black | 4 | $8.76 | $35.04 |
| AGB4001.9.BLK | 9-Maria Short Black | 2 | $8.75 | $17.49 |
| AGB5004.3.BLK | 3-Inez Knee Skirt Black | 2 | $10.47 | $20.94 |

EXHIBIT __6__ PAGE __10__ OF __102__

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AGB5004 5.BLK | 5-Inez Knee Skirt Black | 2 | $10 47 | $20 94 |
| AGB5004.7.BLK | 7-Inez Knee Skirt Black | 2 | $10 47 | $20 94 |
| AGB5004.9.BLK | 9-Inez Knee Skirt Black | 2 | $10.47 | $20.94 |
| AGB5005.1 BLK | 1-Yang Mini Skirt Black | 2 | $9.17 | $18 35 |
| AGB5005 3.BLK | 3-Yang Mini Skirt Black | 4 | $9.17 | $36 70 |
| AGB5005 5.BLK | 5-Yang Mini Skirt Black | 2 | $9.17 | $18 35 |
| AGB5005.7.BLK | 7-Yang Mini Skirt Black | 2 | $9 17 | $18 35 |
| AGB5006.1.BLK | 1-Cross Micro Mini Black | 1 | $8 91 | $8 91 |
| AGB5006 3 BLK | 3-Cross Micro Mini Black | 1 | $8 91 | $8 91 |
| AGB5006 5.BLK | 5-Cross Micro Mini Black | 1 | $8.91 | $8 91 |
| AGB5006 7 BLK | 7-Cross Micro Mini Black | 1 | $8 91 | $8 91 |
| AGB5006 9 BLK | 9-Cross Micro Mini Black | 1 | $8.91 | $8.91 |
| AGT1004.3.Black | L-Mia Gasoline Jacket Black | 1 | $16.56 | $16.56 |
| AGT1005 1.WHT | S-Buckley Track Jacket White | 4 | $11 34 | $45 36 |
| AGT1005 2.BLK | M-Buckley Track Jacket Blk/Pnk | 2 | $11.50 | $22.99 |
| AGT1005 2 WHT | M-Buckley Track Jacket White | 3 | $11.34 | $34 02 |
| AGT1005 3 BLK | L-Buckley Track Jacket Blk/Pnk | 2 | $11.51 | $23.02 |
| AGT1006 2 BLK | M-Fumari Blazer Black | 1 | $18 96 | $18 96 |
| AGT1006 3.BLK | L-Fumari Blazer Black | 1 | $18.96 | $18.96 |
| AGT1006 3.Vineyard | L-Fumari Blazer Vineyard | 3 | $18.96 | $56.89 |
| AGT2005 1.SGRA | S-Jane P/O Sweater Sangria | 4 | $9 86 | $39.43 |
| AGT2005 2.SGRA | M-Jane P/O Sweater Sangria | 3 | $9.86 | $29 57 |
| AGT2005 3.SGRA | L-Jane P/O Sweater Sangria | 2 | $9.86 | $19 71 |
| AGT6003.1 White | S-Betty 1/4 Zip Hooded White | 8 | $10.92 | $87.33 |
| AGT6003 2.White | M-Betty 1/4 Zip Hooded White | 9 | $10 92 | $98 24 |
| AGT6003 3 White | L-Betty 1/4 Zip Hooded White | 3 | $10 92 | $32.75 |
| AMJ001 3.BLK | L-Black Logo S/S Tee | 1 | $3.40 | $3 40 |

EXHIBIT _6_ PAGE _11_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AM1001.3.DKBRN | L-Logo S/S Tee Dk. Brown | 3 | $3.50 | $10.51 |
| AM1001.4 BLK | XL-Black Logo S/S Tee | 4 | $3.50 | $14.01 |
| AM1001.4.DKBRN | XL-Logo S/S Tee Dk. Brown | 1 | $3.50 | $3.50 |
| AM1002.2.KHK | M-Double Cross S/S Tee Khaki | 3 | $3.50 | $10.51 |
| AM1002.2 SCRHTR | M-Double Cross S/S Tee Heather | 6 | $3.50 | $21.01 |
| AM1002.3.BLK | L-Black Double Cross S/S Tee | 25 | $3.50 | $87.55 |
| AM1002.3.KHK | L-Double Cross S/S Tee Khaki | 5 | $3.50 | $17.51 |
| AM1002.3 SCRHTR | L-Double Cross S/S Tee Heather | 4 | $3.50 | $14.01 |
| AM1002.4.KHK | XL-Double Cross S/S Tee Khaki | 5 | $3.50 | $17.51 |
| AM1002.4 SCRHTR | XL-Double Cross S/STee Heather | 3 | $3.50 | $10.51 |
| AM1003.2 HARBLU | M-Dead Bird S/S Tee Har Blue | 3 | $3.57 | $10.72 |
| AM1003.3 HARBLU | L-Dead Bird S/S Tee Har Blue | 1 | $3.57 | $3.57 |
| AM1003.4 BLK | XL-Dead Bird Black S/S Tee | 1 | $3.54 | $3.54 |
| AM1103.3.BLK | L-Classic Black S/S Tee | 1 | $3.47 | $3.47 |
| AMA10002 BLK | Action Cap Black Men's OSFA | 42 | $3.17 | $133.34 |
| AMA10003 BLK.07 | Letter A New Era Hat Black Men | 3 | $11.92 | $35.76 |
| AMA10003.BLK.07 125 | Letter A New Era Hat Black Men | 8 | $11.92 | $95.36 |
| AMA10003 BLK.07 25 | Letter A New Era Hat Black Men | 11 | $11.92 | $131.12 |
| AMA10003.BLK.07 375 | Letter A New Era Hat Black Men | 14 | $11.92 | $166.88 |
| AMA10003.BLK.07 5 | Letter A New Era Hat Black Men | 10 | $11.92 | $119.20 |
| AMA10003.BLK.07 625 | Letter A New Era Hat Black Men | 1 | $11.92 | $11.92 |
| AMA10004 BLK.07 | Flawless New Era Hat Black Men | 3 | $11.92 | $35.76 |
| AMA10004.BLK.07.125 | Flawless New Era Hat Black Men | 7 | $11.92 | $83.44 |
| AMA10004.BLK.07.25 | Flawless New Era Hat Black Men | 14 | $11.92 | $166.88 |
| AMA10004.BLK.07 375 | Flawless New Era Hat Black Men | 15 | $11.92 | $178.80 |
| AMA10004 BLK.07 5 | Flawless New Era Hat Black Men | 10 | $11.92 | $119.20 |
| AMA10004 BLK.07 625 | Flawless New Era Hat Black Men | 8 | $11.92 | $95.36 |

EXHIBIT __6__ PAGE _13_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMA10004 BLK 07 75 | Flawless New Era Hat Black Men | 5 | $11.92 | $59.60 |
| AMA1019 Black | Decent I-Pod Case | 31 | $4.90 | $151.92 |
| AMA50001 BLK | Basic Wallet Black Men's OSFA | 9 | $3.27 | $29.40 |
| AMB10001 DKIND 28 | Anderson  Denim  Dark  Indigo Men | 1 | $14.68 | $14.68 |
| AMB10001 DKIND 30 | Anderson  Denim  Dark  Indigo Men | 1 | $14.68 | $14.68 |
| AMB10001 DKIND 34 | Anderson  Denim  Dark  Indigo Men | 2 | $14.68 | $29.36 |
| AMB10001 LTIND 28 | Anderson Denim Light Indigo Me | 2 | $5.97 | $11.95 |
| AMB10001 LTIND 30 | Anderson Denim Light Indigo Me | 2 | $5.97 | $11.95 |
| AMB10001 LTIND 32 | Anderson Denim Light Indigo Me | 2 | $11.20 | $22.39 |
| AMB10002 DKIND 28 | Cosser Denim Dark Indigo Men's | 4 | $14.68 | $58.73 |
| AMB10002 DKIND 30 | Cosser Denim Dark Indigo Men's | 5 | $14.68 | $73.41 |
| AMB10002 DKIND 32 | Cosser Denim Dark Indigo Men's | 9 | $14.68 | $132.14 |
| AMB10002 DKIND 34 | Cosser Denim Dark Indigo Men's | 1 | $14.68 | $14.68 |
| AMB10002 DKIND 36 | Cosser Denim Dark Indigo Men's | 2 | $14.68 | $29.36 |
| AMB10002 LTIND 28 | Cosser Denim Light Indigo Men' | 12 | $14.68 | $176.18 |
| AMB10002 LTIND 30 | Cosser Denim Light Indigo Men' | 15 | $14.68 | $220.23 |
| AMB10002 LTIND 32 | Cosser Denim Light Indigo Men' | 22 | $14.68 | $323.00 |
| AMB10002 LTIND 34 | Cosser Denim Light Indigo Men' | 19 | $14.68 | $278.96 |
| AMB10002 LTIND 36 | Cosser Denim Light Indigo Men' | 13 | $14.68 | $190.87 |
| AMB10003 DKIND 30 | Punk Rock Denim Dark Indigo Me | 2 | $14.03 | $28.07 |
| AMB10003 DKIND 32 | Punk Rock Denim Dark Indigo Me | 10 | $14.03 | $140.34 |
| AMB10003 DKIND 34 | Punk Rock Denim Dark Indigo Me | 7 | $14.03 | $98.24 |
| AMB10003 DKIND 36 | Punk Rock Denim Dark Indigo Me | 3 | $14.03 | $42.10 |
| AMB10003 LTIND 28 | Punk Rock Denim Light Indigo | 4 | $14.03 | $56.14 |

EXHIBIT ___6___ PAGE _13_ OF _102_

EXECUTION COPY

|  |  |  |  |  |
|---|---|---|---|---|
|  | M |  |  |  |
| AMB10003 LTIND 30 | Punk Rock Denim Light Indigo M | 10 | $14.03 | $140.34 |
| AMB10003 LTIND 32 | Punk Rock Denim Light Indigo M | 6 | $14.03 | $84.20 |
| AMB10003 LTIND 34 | Punk Rock Denim Light Indigo M | 5 | $14.03 | $70.17 |
| AMB10003 LTIND 36 | Punk Rock Denim Light Indigo M | 4 | $14.03 | $56.14 |
| AMB20001 BLK 28 | Klein Pant Black Men's Size 28 | 4 | $14.36 | $57.43 |
| AMB20001 BLK 30 | Klein Pant Black Men's Size 30 | 14 | $14.36 | $201.01 |
| AMB20001 BLK 32 | Klein Pant Black Men's Size 32 | 15 | $14.36 | $215.37 |
| AMB20001 BLK 34 | Klein Pant Black Men's Size 34 | 8 | $14.36 | $114.86 |
| AMB20001 BLK 36 | Klein Pant Black Men's Size 36 | 11 | $14.36 | $157.94 |
| AMB20001 BRN 30 | Klein Pant Brown Men's Size 30 | 2 | $14.36 | $28.72 |
| AMB20001 BRN 32 | Klein Pant Brown Men's Size 32 | 1 | $14.36 | $14.36 |
| AMB20001 BRN 34 | Klein Pant Brown Men's Size 34 | 2 | $14.36 | $28.72 |
| AMB20001 BRN 36 | Klein Pant Brown Men's Size 36 | 1 | $14.36 | $14.36 |
| AMB20002 BLK 28 | Andre Pant Black Men's Size 28 | 3 | $13.65 | $40.94 |
| AMB20002 BLK 30 | Andre Pant Black Men's Size 30 | 12 | $13.65 | $163.74 |
| AMB20002 BLK 32 | Andre Pant Black Men's Size 32 | 13 | $11.92 | $154.98 |
| AMB20002 BLK 34 | Andre Pant Black Men's Size 34 | 15 | $13.40 | $200.98 |
| AMB20002 BLK 36 | Andre Pant Black Men's Size 36 | 8 | $13.65 | $109.16 |
| AMB20002 STLGY 28 | Andre Pant Steel Grey Men's Si | 1 | $13.65 | $13.65 |
| AMB20002 STLGY 30 | Andre Pant Steel Grey Men's Si | 2 | $13.65 | $27.29 |
| AMB20002 STLGY 32 | Andre Pant Steel Grey Men's Si | 5 | $13.65 | $68.23 |
| AMB20002 STLGY 34 | Andre Pant Steel Grey Men's Si | 3 | $13.65 | $40.94 |
| AMB20002 STLGY 36 | Andre Pant Steel Grey Men's Si | 1 | $13.65 | $13.65 |
| AMB20003 BRN 28 | Aberdeen Pant Brown Men's Size | 1 | $13.06 | $13.06 |

EXHIBIT _6_ PAGE _14_ OF _102_

EXECUTION COPY

| AMB20003.BRN.30 | Aberdeen Pant Brown Men's Size | 4 | $13.06 | $52.25 |
| AMB20003.BRN 32 | Aberdeen Pant Brown Men's Size | 5 | $13.06 | $65.31 |
| AMB20003.BRN.34 | Aberdeen Pant Brown Men's Size | 6 | $13.06 | $78.37 |
| AMB20003.BRN 36 | Aberdeen Pant Brown Men's Size | 2 | $13.06 | $26.12 |
| AMB30001.BLK.28 | Cargo Short Black Men's Size 2 | 2 | $11.77 | $23.53 |
| AMB30001.BLK 30 | Cargo Short Black Men's Size 3 | 19 | $11.77 | $223.55 |
| AMB30001.BLK.32 | Cargo Short Black Men's Size 3 | 18 | $11.77 | $211.79 |
| AMB30001.BLK 34  : | Cargo Short Black Men's Size 3 | 17 | $11.77 | $200.02 |
| AMB30001.BLK.36 | Cargo Short Black Men's Size 3 | 4 | $11.77 | $47.06 |
| AMB30001 BRN 28 | Cargo Short Brown Men's Size 2 | 1 | $11.77 | $11.77 |
| AMB30001 BRN 30 | Cargo Short Brown Men's Size 3 | 19 | $11.77 | $223.55 |
| AMB30001 BRN 32 | Cargo Short Brown Men's Size 3 | 24 | $11.77 | $282.38 |
| AMB30001 BRN.34 | Cargo Short Brown Men's Size 3 | 18 | $11.77 | $211.79 |
| AMB30001 BRN.36 | Cargo Short Brown Men's Size 3 | 5 | $11.77 | $58.83 |
| AMB30002.STLGY.28 | Regan Short Steel Grey Men's S | 2 | $10.08 | $20.16 |
| AMB30002 STLGY.30 | Regan Short Steel Grey Men's S | 10 | $10.08 | $100.81 |
| AMB30002 STLGY 32 | Regan Short Steel Grey Men's S | 9 | $10.08 | $90.73 |
| AMB30002 STLGY 34 | Regan Short Steel Grey Men's S | 10 | $10.08 | $100.81 |
| AMB30002 STLGY 36 | Regan Short Steel Grey Men's S | 5 | $10.08 | $50.41 |
| AMB30003 BLK.28 | Awol Short Black Men's Size 28 | 4 | $9.50 | $37.99 |
| AMB30003 BLK 30 | Awol Short Black Men's Size 30 | 33 | $9.50 | $313.43 |
| AMB30003 BLK.32 | Awol Short Black Men's Size 32 | 45 | $9.50 | $427.41 |
| AMB30003 BLK 34 | Awol Short Black Men's Size 34 | 41 | $9.43 | $386.76 |
| AMB30003 BLK 36 | Awol Short Black Men's Size 36 | 11 | $9.50 | $104.48 |
| AMB30003 LTBLU 30 | Awol Short Light Blue Men's Si | 14 | $9.50 | $132.97 |
| AMB30003 LTBLU 32 | Awol Short Light Blue Men's Si | 17 | $9.50 | $161.47 |
| AMB30003 LTBLU 34 | Awol Short Light Blue Men's Si | 17 | $9.50 | $161.47 |

EXHIBIT __6__ PAGE __15__ OF __107__

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMB30003 LTBLU 36 | Awol Short Light Blue Men's Si | 7 | $9.50 | $66.49 |
| AMB30003 RED 30 | Awol Short Red Men's Size 30 | 1 | $9.50 | $9.50 |
| AMB30003 RED 32 | Awol Short Red Men's Size 32 | 1 | $9.50 | $9.50 |
| AMB30003 RED 34 | Awol Short Red Men's Size 34 | 1 | $9.50 | $9.50 |
| AMB4002 32 CHAR | 32-Chino Short Charcoal | 2 | $6.98 | $13.97 |
| AMB4002 34 CHAR | 34-Chino Short Charcoal | 2 | $9.73 | $19.46 |
| AMB4002 36 CHAR | 36-Chino Short Charcoal | 1 | $10.18 | $10.18 |
| AMJ10001 BLKWT 1 | Rome Jacket Black/White Men's | 21 | $14.87 | $312.27 |
| AMJ10001 BLKWT 2 | Rome Jacket Black/White Men's | 31 | $14.87 | $460.97 |
| AMJ10001 BLKWT 3 | Rome Jacket Black/White Men's | 18 | $14.87 | $267.66 |
| AMJ10001 BLKWT 4 | Rome Jacket Black/White Men's | 6 | $14.87 | $89.22 |
| AMJ10001 TOMGN 3 | Rome Jacket Tomato/Green Men's | 1 | $14.87 | $14.87 |
| AMJ30001 BLK 1 | Marley Jacket Black Men's Size | 3 | $15.58 | $46.73 |
| AMJ30001 BLK 2 | Marley Jacket Black Men's Size | 10 | $15.58 | $155.76 |
| AMJ30001 BLK 3 | Marley Jacket Black Men's Size | 4 | $15.58 | $62.30 |
| AMJ30001 BLK 4 | Marley Jacket Black Men's Size | 2 | $15.58 | $31.15 |
| AMJ30001 ORG 1 | Marley Jacket Orange Men's Siz | 1 | $15.58 | $15.58 |
| AMJ30001 ORG 2 | Marley Jacket Orange Men's Siz | 4 | $15.58 | $62.30 |
| AMJ30001 ORG 3 | Marley Jacket Orange Men's Siz | 2 | $15.58 | $31.15 |
| AMJ30001 ORG 4 | Marley Jacket Orange Men's Siz | 3 | $15.58 | $46.73 |
| AMJ30002 PEB 1 | Shacket Zip-Up Pebble Men's Si | 5 | $15.58 | $77.88 |
| AMJ30002 PEB 2 | Shacket Zip-Up Pebble Men's Si | 6 | $15.58 | $93.46 |
| AMJ30002 PEB 3 | Shacket Zip-Up Pebble Men's Si | 5 | $15.58 | $77.88 |
| AMJ30002 PEB 4 | Shacket Zip-Up Pebble Men's Si | 4 | $15.58 | $62.30 |
| AMJ30003 BLK 1 | Renzo Jacket Black Men's Size | 3 | $15.58 | $46.73 |
| AMJ30003 BLK 2 | Renzo Jacket Black Men's Size | 4 | $15.58 | $62.30 |
| AMJ30003 BLK 3 | Renzo Jacket Black Men's Size | 14 | $15.58 | $218.06 |

EXHIBIT _6_ PAGE _16_ OF _102_

EXECUTION COPY

| AMJ30003 BLK.4 | Renzo Jacket Black Men's Size | 9 | $15.58 | $140.18 |
|---|---|---|---|---|
| AMK10001.BLKWT 1 | Rome Polo Black/White Men's Si | 17 | $8.11 | $137.95 |
| AMK10001.BLKWT.2 | Rome Polo Black/White Men's Si | 29 | $8.43 | $244.57 |
| AMK10001.BLKWT.3 | Rome Polo Black/White Men's Si | 28 | $8.67 | $242.82 |
| AMK10001.BLKWT.4 | Rome Polo Black/White Men's Si | 2 | $6.24 | $12.49 |
| AMK10001.WHTGN 1 | Rome Polo White/Green Men's Si | 4 | $9.51 | $38.03 |
| AMK10001.WHTGN 2 | Rome Polo White/Green Men's Si | 6 | $9.51 | $57.05 |
| AMK10001.WHTGN 3 | Rome Polo White/Green Men's Si | 6 | $9.51 | $57.05 |
| AMK10001.WHTGN.4 | Rome Polo White/Green Men's Si | 3 | $9.51 | $28.52 |
| AMK10002.BLK.1 | Harter Polo Black Men's Size S | 18 | $9.18 | $165.18 |
| AMK10002.BLK.2 | Harter Polo Black Men's Size M | 36 | $9.18 | $330.35 |
| AMK10002.BLK.3 | Harter Polo Black Men's Size L | 20 | $9.18 | $183.53 |
| AMK10002.BLK.4 | Harter Polo Black Men's Size X | 9 | $9.18 | $82.59 |
| AMK10002 STLGY 2 | Harter Polo Steel Grey Men's S | 1 | $9.18 | $9.18 |
| AMK10002.WANBL.1 | Harter Polo Wan.Blue Men's Siz | 1 | $9.18 | $9.18 |
| AMK10002.WANBL.2 | Harter Polo Wan Blue Men's Siz | 3 | $9.18 | $27.53 |
| AMK10002.WANBL 3 | Harter Polo Wan Blue Men's Siz | 5 | $8.33 | $41.64 |
| AMK10002 WANBL 4 | Harter Polo Wan Blue Men's Siz | 2 | $9.18 | $18.35 |
| AMK10003 BLKGN.1 | Reyes Polo Black/Green Men's S | 71 | $8.05 | $571.44 |
| AMK10003 BLKGN 2 | Reyes Polo Black/Green Men's S | 106 | $8.05 | $853.14 |
| AMK10003 BLKGN 3 | Reyes Polo Black/Green Men's S | 54 | $8.05 | $434.62 |
| AMK10003 BLKGN.4 | Reyes Polo Black/Green Men's S | 24 | $8.05 | $193.16 |
| AMK10003 BRNWT 2 | Reyes Polo Brown/White Men's S | 4 | $8.05 | $32.19 |
| AMK10003 BRNWT 3 | Reyes Polo Brown/White Men's S | 4 | $8.05 | $32.19 |
| AMK10003 ORGWT 1 | Reyes Polo Orange/White Men's | 7 | $8.05 | $56.34 |
| AMK10003.ORGWT.2 | Reyes Polo Orange/White Men's | 13 | $8.05 | $104.63 |
| AMK10003.ORGWT.3 | Reyes Polo Orange/White Men's | 8 | $8.05 | $64.39 |

EXHIBIT __6__ PAGE __17__ OF __102__

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMK10003 ORGWT 4 | Reyes Polo Orange/White Men's | 6 | $8.05 | $48.29 |
| AMK10004.BLK 1 | Sant Polo Black Men's Size Sma | 12 | $6.72 | $80.66 |
| AMK10004.BLK 2 | Sant Polo Black Men's Size Med | 42 | $6.72 | $282.30 |
| AMK10004.BLK 3 | Sant Polo Black Men's Size Lar | 36 | $6.72 | $241.97 |
| AMK10004.BLK 4 | Sant Polo Black Men's Size XL | 8 | $6.72 | $53.77 |
| AMK10004 LTBLU 2 | Sant Polo Light Blue Men's Siz | 1 | $6.72 | $6.72 |
| AMK10004.LTBLU 3 | Sant Polo Light Blue Men's Siz | 1 | $6.72 | $6.72 |
| AMK10004.TOM 1 | Sant Polo Tomato Men's Size Sm | 8 | $6.72 | $53.77 |
| AMK10004.TOM 2 | Sant Polo Tomato Men's Size Me | 12 | $6.72 | $80.66 |
| AMK10004.TOM 3 | Smt Polo Tomato Men's Size La | 9 | $6.72 | $60.49 |
| AMK10004.TOM 4 | Sant Polo Tomato Men's Size XL | 3 | $6.72 | $20.16 |
| AMK20001 BLK 1 | Edit Sweater Black Men's Size | 1 | $15.57 | $15.57 |
| AMK20001 BLK 2 | Edit Sweater Black Men's Size | 7 | $17.06 | $119.44 |
| AMK20001 BLK 3 | Edit Sweater Black Men's Size | 2 | $17.06 | $34.13 |
| AMK20001 BLK 4 | Edit Sweater Black Men's Size | 4 | $17.06 | $68.25 |
| AMK20001 RFLGN 2 | Edit Sweater Rifle Green Men's | 2 | $17.06 | $34.13 |
| AMK20001.RFLGN 3 | Edit Sweater Rifle Green Men's | 1 | $17.06 | $17.06 |
| AMK20001.RFLGN 4 | Edit Sweater Rifle Green Men's | 17 | $17.06 | $290.06 |
| AMK20002.BLK 1 | Trek Zip-Up Sweater Black Men' | 4 | $14.96 | $59.84 |
| AMK20002 BLK 2 | Trek Zip-Up Sweater Black Men' | 1 | $14.96 | $14.96 |
| AMK20002 BLK 3 | Trek Zip-Up Sweater Black Men' | 1 | $14.96 | $14.96 |
| AMK20002 BLK 4 | Trek Zip-Up Sweater Black Men' | 48 | $14.96 | $718.08 |
| AMK20002 RFLGN 2 | Trek Zip-Up Sweater Rifle Gree | 3 | $14.96 | $44.88 |
| AMK20002 RFLGN 3 | Trek Zip-Up Sweater Rifle Gree | 7 | $14.96 | $104.72 |
| AMK20002 RFLGN 4 | Trek Zip-Up Sweater Rifle Gree | 3 | $14.96 | $44.88 |
| AMK20003 BLK 1 | Gleason Sweater Black Men's Si | 1 | $8.84 | $8.84 |
| AMK20003 BLK 2 | Gleason Sweater Black Men's Si | 3 | $8.84 | $26.53 |

EXHIBIT __6__ PAGE _13_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMK20003 BLK 3 | Gleason Sweater Black Men's Si | 4 | $8 84 | $35.38 |
| AMK20003.BLK 4 | Gleason Sweater Black Men's Si | 2 | $8 84 | $17.69 |
| AMK40001.BLKWT.1 | Rome Hooded Jacket Black/White | 9 | $16 64 | $149 72 |
| AMK40001 BLKWT.2 | Rome Hooded Jacket Black/White | 4 | $16.64 | $66 54 |
| AMK40001 BLKWT 3 | Rome Hooded Jacket Black/White | 4 | $16.64 | $66 54 |
| AMK40001 BLKWT.4 | Rome Hooded Jacket Black/White | 7 | $16.64 | $116.45 |
| AMK40001 GRNGN.1 | Rome Hooded Jacket Green/Green | 1 | $16 64 | $16 64 |
| AMK40001.GRNGN.2 | Rome Hooded Jacket Green/Green | 2 | $16 64 | $33.27 |
| AMK40001.GRNGN 3 | Rome Hooded Jacket Green/Green | 2 | $16.64 | $33.27 |
| AMK40001 GRNGN.4 | Rome Hooded Jacket Green/Green | 3 | $16.64 | $49 91 |
| AMK40002 BRN.1 | Aberdeen Zip-Up Hoody Brown Me | 7 | $14.02 | $98 17 |
| AMK40002 BRN 2 | Aberdeen Zip-Up Hoody Brown Me | 25 | $14.02 | $350.59 |
| AMK40002 BRN.3 | Aberdeen Zip-Up Hoody Brown Me | 16 | $14.02 | $224 38 |
| AMK40002 BRN 4 | Aberdeen Zip-Up Hoody Brown Me | 20 | $14.02 | $280.48 |
| AMK40004 BLK.1 | Rising Zip-Up Hood Black Men's | 113 | $13.05 | $1,474 93 |
| AMK40004 BLK 2 | Rising Zip-Up Hood Black Men's | 89 | $13 05 | $1,161 67 |
| AMK40004 BLK 3 | Rising Zip-Up Hood Black Men's | 84 | $13 05 | $1,096.41 |
| AMK40004.BLK 4 | Rising Zip-Up Hood Black Men's | 18 | $12 92 | $232.61 |
| AMK40004.WHT 1 | Rising Zip-Up Hood White Men's | 17 | $13.05 | $221.89 |
| AMK40004 WHT 2 | Rising Zip Up Hood White Men's | 26 | $13.05 | $339.37 |
| AMK40004 WHT 3 | Rising Zip-Up Hood White Men's | 14 | $13.05 | $182 74 |

EXHIBIT 6 PAGE 19 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMK40004.WHT.4 | Rising Zip-Up Hood White Men's | 5 | $13.05 | $65.26 |
| AMK40005 BLK.2 | Slant Zip-Up Hood Black Men's | 3 | $13.05 | $39.16 |
| AMK40005 BLK.3 | Slant Zip-Up Hood Black Men's | 3 | $13.05 | $39.16 |
| AMK40005 BLK.4 | Slant Zip-Up Hood Black Men's | 2 | $13.05 | $26.11 |
| AMK40005 RFLGN.1 | Slant Zip-Up Hood Rifle Green | 9 | $13.05 | $117.47 |
| AMK40005 RFLGN.2 | Slant Zip-Up Hood Rifle Green | 12 | $13.05 | $156.63 |
| AMK40005 RFLGN.3 | Slant Zip-Up Hood Rifle Green | 15 | $13.05 | $195.79 |
| AMK40005 RFLGN.4 | Slant Zip-Up Hood Rifle Green | 12 | $13.05 | $156.63 |
| AMK40006 BLK.1 | Bird Badge Zip-Up Hood Black M | 24 | $13.05 | $313.26 |
| AMK40006.BLK.2 | Bird Badge Zip-Up Hood Black M | 45 | $13.05 | $587.36 |
| AMK40006 BLK.3 | Bird Badge Zip-Up Hood Black M | 21 | $13.05 | $274.10 |
| AMK40006 BLK.4 | Bird Badge Zip-Up Hood Black M | 22 | $13.05 | $287.16 |
| AMK40007 BLK.2 | Comix Zip-Up Hood Black Men's | 4 | $13.05 | $52.21 |
| AMK40007 BLK.3 | Comix Zip-Up Hood Black Men's | 11 | $13.05 | $143.58 |
| AMK60001 BLK.1 | Fly Boy Jacket Black Men's Siz | 3 | $12.73 | $38.19 |
| AMK60001 BLK.2 | Fly Boy Jacket Black Men's Siz | 9 | $12.73 | $114.56 |
| AMK60001 BLK.3 | Fly Boy Jacket Black Men's Siz | 1 | $12.73 | $12.73 |
| AMK60001.BLK.4 | Fly Boy Jacket Black Men's Siz | 1 | $12.73 | $12.73 |
| AMR101.1.BLK | S-Ali Running Jacket Black | 3 | $5.54 | $16.61 |
| AMR101.1 CHAR | S-Ali Running Jacket Charcoal | 1 | $8.26 | $8.26 |
| AMR101.1.Creme/Navy | S-Ali Running Jacket Creme/Na | 48 | $8.90 | $426.99 |
| AMR101 2.BLK | M-Ali Running Jacket Black | 3 | $8.78 | $26.35 |
| AMR101 2.CHAR | M-Ali Running Jacket Charcoal | 3 | $8.90 | $26.69 |
| AMR101 2.Creme/Navy | M-Ali Running Jacket Creme/Na | 139 | $8.90 | $1,236.49 |
| AMR101 2.WHT | M-Ali Running Jacket White | 6 | $8.90 | $53.37 |

EXHIBIT _6_ PAGE _20_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMR101.3.BLK | L-Ali Running Jacket Black | 1 | $8.80 | $8.80 |
| AMR101.3.CHAR | L-Ali Running Jacket Charcoal | 2 | $8.90 | $17.79 |
| AMR101.3.Creme/Navy | L-Ali Running Jacket Creme/Na | 142 | $8.90 | $1,263.18 |
| AMR101.3.WHT | L-Ali Running Jacket White | 5 | $8.90 | $44.48 |
| AMR101.4.BLK | XL-Ali Running Jacket Black | 2 | $8.81 | $17.62 |
| AMR101.4.CHAR | XL-Ali Running Jacket Charcoal | 2 | $8.90 | $17.79 |
| AMR101.4.Creme/Navy | XL-Ali Running Jacket Creme/Na | 71 | $8.90 | $631.59 |
| AMR101.4.WHT | XL-Ali Running Jacket White | 3 | $8.90 | $26.69 |
| AMS10001.BLK.1 | Angel S/S Tee Black Men's Size | 24 | $5.17 | $124.09 |
| AMS10001.BLK.2 | Angel S/S Tee Black Men's Size | 37 | $5.17 | $191.31 |
| AMS10001.BLK.3 | Angel S/S Tee Black Men's Size | 15 | $5.17 | $77.56 |
| AMS10001.BLK.4 | Angel S/S Tee Black Men's Size | 2 | $5.17 | $10.34 |
| AMS10002.BLK.1 | Blue Badge S/S Tee Black Men's | 13 | $7.31 | $95.07 |
| AMS10002.BLK.2 | Blue Badge S/S Tee Black Men's | 3 | $7.31 | $21.94 |
| AMS10002.BLK.3 | Blue Badge S/S Tee Black Men's | 19 | $7.31 | $138.95 |
| AMS10002.BLK.4 | Blue Badge S/S Tee Black Men's | 2 | $7.31 | $14.63 |
| AMS10002.LTBLU.1 | Blue Badge S/S Tee Light Blue | 3 | $7.31 | $21.94 |
| AMS10002.LTBLU.2 | Blue Badge S/S Tee Light Blue | 1 | $7.31 | $7.31 |
| AMS10002.LTBLU.3 | Blue Badge S/S Tee Light Blue | 4 | $7.31 | $29.25 |
| AMS10002.LTGRY.2 | Blue Badge S/S Tee Light Grey | 2 | $7.31 | $14.63 |
| AMS10002.LTGRY.4 | Blue Badge S/S Tee Light Grey | 2 | $7.31 | $14.63 |
| AMS10003.BLK.1 | Dead Bird 2 S/S Tee Black Men' | 96 | $4.16 | $399.48 |
| AMS10003.BLK.2 | Dead Bird 2 S/S Tee Black Men' | 112 | $4.16 | $466.05 |
| AMS10003.BLK.3 | Dead Bird 2 S/S Tee Black Men' | 59 | $4.16 | $245.51 |
| AMS10003.BLK.4 | Dead Bird 2 S/S Tee Black Men' | 11 | $4.16 | $45.77 |
| AMS10003.RED.1 | Dead Bird 2 S/S Tee Red Men's | 1 | $2.08 | $2.08 |
| AMS10003.WHT.1 | Dead Bird 2 S/S Tee White Men' | 94 | $4.16 | $391.15 |

EXHIBIT 6 PAGE 31 OF 107

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS10003 WHT 2 | Dead Bird 2 S/S Tee White Men' | 112 | $4.16 | $466.05 |
| AMS10003.WHT 3 | Dead Bird 2 S/S Tee White Men' | 56 | $4.16 | $233.03 |
| AMS10003.WHT 4 | Dead Bird 2 S/S Tee White Men' | 10 | $4.16 | $41.61 |
| AMS10004.ARM 1 | Decay S/S Tee Army Men's Size | 11 | $4.20 | $46.23 |
| AMS10004.ARM 2 | Decay S/S Tee Army Men's Size | 10 | $4.20 | $42.02 |
| AMS10004 ARM 3 | Decay S/S Tee Army Men's Size | 10 | $4.20 | $42.02 |
| AMS10004.ARM 4 | Decay S/S Tee Army Men's Size | 2 | $4.20 | $8.40 |
| AMS10004.BLK 1 | Decay S/S Tee Black Men's Size | 50 | $4.20 | $210.12 |
| AMS10004 BLK 2 | Decay S/S Tee Black Men's Size | 60 | $4.20 | $252.14 |
| AMS10004 BLK 3 | Decay S/S Tee Black Men's Size | 33 | $4.20 | $138.68 |
| AMS10004 BLK 4 | Decay S/S Tee Black Men's Size | 16 | $4.20 | $67.24 |
| AMS10004 NVY 3 | Decay S/S Tee Navy Men's Size | 1 | $4.20 | $4.20 |
| AMS10006 BLK 1 | Impact S/S Tee Black Men's | 32 | $4.18 | $133.82 |
| AMS10006 BLK 2 | Impact S/S Tee Black Men's Siz | 46 | $4.18 | $192.36 |
| AMS10006 BLK 3 | Impact S/S Tee Black Men's Siz | 26 | $4.04 | $104.98 |
| AMS10006.BLK 4 | Impact S/S Tee Black Men's Siz | 13 | $3.88 | $50.48 |
| AMS10006.WHT 1 | Impact S/S Tee White Men's Siz | 7 | $4.18 | $29.27 |
| AMS10006 WHT 2 | Impact S/S Tee White Men's Siz | 8 | $4.18 | $33.45 |
| AMS10006 WHT 3 | Impact S/S Tee White Men's Siz | 4 | $4.18 | $16.73 |
| AMS10006.WHT 4 | Impact S/S Tee White Men's Siz | 4 | $4.18 | $16.73 |
| AMS10008 BLK 1 | Olde E S/S Tee Black Men's Siz | 26 | $4.16 | $108.19 |
| AMS10008 BLK 2 | Olde E S/S Tee Black Men's Siz | 38 | $4.16 | $158.13 |
| AMS10008 BLK 3 | Olde E S/S Tee Black Men's Siz | 17 | $4.16 | $70.74 |
| AMS10008 BLK 4 | Olde E S/S Tee Black Men's Siz | 9 | $4.16 | $37.45 |
| AMS10008 OLV 1 | Olde E S/S Tee Olive Men's Siz | 2 | $4.16 | $8.32 |
| AMS10008 OLV 2 | Olde E S/S Tee Olive Men's Siz | 1 | $4.16 | $4.16 |
| AMS10008 OLV 3 | Olde E S/S Tee Olive Men's Siz | 1 | $4.16 | $4.16 |

EXHIBIT ___6___ PAGE _22_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS10008 WHT.1 | Olde E S/S Tee White Men's Siz | 32 | $4 16 | $133.16 |
| AMS10008 WHT 2 | Olde E S/S Tee White Men's Siz | 39 | $4.16 | $162.29 |
| AMS10008.WHT 3 | Olde E S/S Tee White Men's Siz | 21 | $4 16 | $87 39 |
| AMS10008.WHT.4 | Olde E S/S Tee White Men's Siz | 7 | $4.16 | $29 13 |
| AMS10010 BLK 1 | Rips S/S Tee Black Men's Size | 23 | $4.16 | $95 71 |
| AMS10010 BLK 2 | Rips S/S Tee Black Men's Size | 27 | $4.16 | $112.35 |
| AMS10010.BLK 3 | Rips S/S Tee Black Men's Size | 13 | $4.16 | $54.10 |
| AMS10010 BLK 4 | Rips S/S Tee Black Men's Size | 6 | $4.16 | $24.97 |
| AMS10010 BRN 3 | Rips S/S Tee Brown Men's Size | 2 | $4.16 | $8 32 |
| AMS10010 OLV 1 | Rips S/S Tee Olive Men's Size | 14 | $4.16 | $58.26 |
| AMS10010 OLV.2 | Rips S/S Tee Olive Men's Size | 21 | $4.16 | $87.39 |
| AMS10010 OLV 3 | Rips S/S Tee Olive Men's Size | 13 | $4 16 | $54.10 |
| AMS10010 OLV.4 | Rips S/S Tee Olive Men's Size | 8 | $4.16 | $33 29 |
| AMS10011.BLK.1 | Rising S/S Tee Black Men's Siz | 71 | $4.16 | $295.45 |
| AMS10011 BLK 2 | Rising S/S Tee Black Men's Siz | 98 | $4.16 | $407 80 |
| AMS10011.BLK 3 | Rising S/S Tee Black Men's Siz | 49 | $4 16 | $203 90 |
| AMS10011.BLK.4 | Rising S/S Tee Black Men's Siz | 26 | $4 16 | $108 19 |
| AMS10011.KHK 1 | Rising S/S Tee Khaki Men's Siz | 8 | $4.16 | $33 29 |
| AMS10011 KHK 2 | Rising S/S Tee Khaki Men's Siz | 14 | $4.16 | $58.26 |
| AMS10011.KHK.3 | Rising S/S Tee Khaki Men's Siz | 12 | $4.16 | $49 93 |
| AMS10011.KHK.4 | Rising S/S Tee Khaki Men's Siz | 7 | $4 16 | $29 13 |
| AMS10011 WHT 1 | Rising S/S Tee White Men's Siz | 72 | $4.16 | $299.61 |
| AMS10011 WHT 2 | Rising S/S Tee White Men's Siz | 80 | $4 16 | $332 90 |
| AMS10011 WHT 3 | Rising S/S Tee White Men's Siz | 44 | $4 16 | $183 09 |
| AMS10011 WHT.4 | Rising S/S Tee White Men's Siz | 11 | $4 16 | $45.77 |
| AMS10013 BLK 1 | Branded S/S Tee Black Men's Si | 2 | $6.90 | $13 80 |
| AMS10013.BLK.2 | Branded S/S Tee Black Men's Si | 1 | $6 90 | $6.90 |

EXHIBIT 6 PAGE 23 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS10013 BLK 3 | Branded S/S Tee Black Men's Si | 1 | $6.90 | $6.90 |
| AMS10013 OLV 3 | Branded S/S Tee Olive Men's Si | 1 | $6.90 | $6.90 |
| AMS10013 RED 3 | Branded S/S Tee Red Men's Size | 2 | $6.90 | $13.80 |
| AMS10014 BLK 2 | Brown Bird S/S Tee Black Men's | 2 | $5.56 | $11.12 |
| AMS10014 BLK 3 | Brown Bird S/S Tee Black Men's | 3 | $5.56 | $16.69 |
| AMS10014 BLK 4 | Brown Bird S/S Tee Black Men's | 1 | $5.56 | $5.56 |
| AMS10014 BRN 1 | Brown Bird S/S Tee Brown Men's | 2 | $5.56 | $11.12 |
| AMS10014 BRN 2 | Brown Bird S/S Tee Brown Men's | 1 | $5.56 | $5.56 |
| AMS10014 BRN 3 | Brown Bird S/S Tee Brown Men's | 2 | $5.56 | $11.12 |
| AMS10014 OLV 2 | Brown Bird S/S Tee Olive Men's | 1 | $5.56 | $5.56 |
| AMS10015 GRY 1 | Children S/S Tee Grey Men's Si | 1 | $6.94 | $6.94 |
| AMS10015 GRY 2 | Children S/S Tee Grey Men's Si | 6 | $6.94 | $41.65 |
| AMS10015 GRY 3 | Children S/S Tee Grey Men's Si | 1 | $6.94 | $6.94 |
| AMS10015 WHT 1 | Children S/S Tee White Men's S | 32 | $6.94 | $222.15 |
| AMS10015 WHT 2 | Children S/S Tee White Men's S | 34 | $6.94 | $236.03 |
| AMS10015 WHT 3 | Children S/S Tee White Men's S | 18 | $6.94 | $124.96 |
| AMS10015 WHT 4 | Children S/S Tee White Men's S | 6 | $6.94 | $41.65 |
| AMS10017 LTBLU 3 | Parachutes S/S Tee Light Blue | 1 | $7.01 | $7.01 |
| AMS10017 LTBLU 4 | Parachutes S/S Tee Light Blue | 14 | $7.16 | $100.22 |
| AMS10017 OLV 1 | Parachutes S/S Tee Olive Men's | 1 | $7.28 | $7.28 |
| AMS10017 OLV 2 | Parachutes S/S Tee Olive Men's | 1 | $7.28 | $7.28 |
| AMS10017 OLV 3 | Parachutes S/S Tee Olive Men's | 2 | $7.28 | $14.56 |
| AMS10017 OLV 4 | Parachutes S/S Tee Olive Men's | 1 | $7.28 | $7.28 |
| AMS10017 RED 1 | Parachutes S/S Tee Red Men's S | 1 | $7.28 | $7.28 |
| AMS10017 RED 2 | Parachutes S/S Tee Red Men's S | 5 | $7.28 | $36.41 |
| AMS10017 RED 3 | Parachutes S/S Tee Red Men's S | 4 | $7.28 | $29.13 |
| AMS10017 RED 4 | Parachutes S/S Tee Red Men's S | 2 | $7.28 | $14.56 |

EXHIBIT _6_ PAGE _24_ OF _107_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS10018.BLK 1 | Silver Foil S/S Tee Black Men' | 6 | $6.23 | $37.39 |
| AMS10018.BLK.2 | Silver Foil S/S Tee Black Men' | 10 | $6 23 | $62.32 |
| AMS10018.BLK 3 | Silver Foil S/S Tee Black Men' | 9 | $6 23 | $56.08 |
| AMS10018 BLK 4 | Silver Foil S/S Tee Black Men' | 8 | $6.23 | $49.85 |
| AMS10018 RED 2 | Silver Foil S/S Tee Red Men's | 2 | $6.23 | $12.46 |
| AMS10018 RED 3 | Silver Foil S/S Tee Red Men's | 2 | $6.23 | $12.46 |
| AMS10018 RED 4 | Silver Foil S/S Tee Red Men's | 2 | $6.23 | $12.46 |
| AMS10018 WHT 1 | Silver Foil S/S Tee White Men' | 1 | $6 23 | $6.23 |
| AMS10018.WHT 2 | Silver Foil S/S Tee White Men' | 4 | $6.23 | $24.93 |
| AMS10018.WHT 3 | Silver Foil S/S Tee White Men' | 3 | $6 23 | $18.69 |
| AMS10018.WHT 4 | Silver Foil S/S Tee White Men' | 2 | $6 23 | $12 46 |
| AMS10019 BRN 1 | Star Pattern S/S Tee Brown Men | 2 | $7.18 | $14 36 |
| AMS10019 BRN 2 | Star Pattern S/S Tee Brown Men | 5 | $7.18 | $35.90 |
| AMS10019.BRN 3 | Star Pattern S/S Tee Brown Men | 10 | $7 18 | $71.79 |
| AMS10019 BRN 4 | Star Pattern S/S Tee Brown Men | 6 | $7 18 | $43.07 |
| AMS10019.CHAR 3 | Star Pattern S/S Tee Charcoal | 3 | $7.18 | $21.54 |
| AMS10019.CHAR.4 | Star Pattern S/S Tee Charcoal | 3 | $7 18 | $21.54 |
| AMS10020 BLK.1 | War S/S Tee Black Men's Size S | 12 | $5.48 | $65.76 |
| AMS10020 BLK.2 | War S/S Tee Black Men's Size M | 15 | $5 48 | $82 19 |
| AMS10020 BLK.3 | War S/S Tee Black Men's Size L | 8 | $5 48 | $43.84 |
| AMS10020 BLK 4 | War S/S Tee Black Men's Size X | 4 | $5.48 | $21 92 |
| AMS10021 BLK.2 | Blue Bird S/S Tee Black Men's | 2 | $5 30 | $10.61 |
| AMS10021 BLK.4 | Blue Bird S/S Tee Black Men's | 1 | $5 30 | $5 30 |
| AMS10021 BRN 1 | Blue Bird S/S Tee Brown Men's | 30 | $5 30 | $159 14 |
| AMS10021 BRN 2 | Blue Bird S/S Tee Brown Men's | 37 | $5.30 | $196 27 |
| AMS10021 BRN 3 | Blue Bird S/S Tee Brown Men's | 17 | $5 30 | $90.18 |
| AMS10021 BRN 4 | Blue Bird S/S Tee Brown Men's | 15 | $5 30 | $79 57 |

EXHIBIT __6__ PAGE __25__ OF __102__

EXECUTION COPY

| AMS10021.OLV 1 | Blue Bird S/S Tee Olive Men's | 3 | $5.30 | $15.91 |
| AMS10021.OLV 3 | Blue Bird S/S Tee Olive Men's | 2 | $5.30 | $10.61 |
| AMS10022 BLK 1 | Flag S/S Tee Black Men's Size | 19 | $6.44 | $122.31 |
| AMS10022 BLK 2 | Flag S/S Tee Black Men's Size | 24 | $6.44 | $154.50 |
| AMS10022 BLK 3 | Flag S/S Tee Black Men's Size | 16 | $6.44 | $103.00 |
| AMS10022 BLK 4 | Flag S/S Tee Black Men's Size | 11 | $6.44 | $70.81 |
| AMS10022.WHT 2 | Flag S/S Tee White Men's Size | 1 | $6.44 | $6.44 |
| AMS10022.WHT 3 | Flag S/S Tee White Men's Size | 1 | $6.44 | $6.44 |
| AMS10022 WHT 4 | Flag S/S Tee White Men's Size | 1 | $6.44 | $6.44 |
| AMS10024 ARM 1 | Blitz S/S Tee Army Men's Size | 2 | $4.16 | $8.32 |
| AMS10024 ARM 2 | Blitz S/S Tee Army Men's Size | 2 | $4.16 | $8.32 |
| AMS10024 ARM 3 | Blitz S/S Tee Army Men's Size | 2 | $4.16 | $8.32 |
| AMS10024 ARM 4 | Blitz S/S Tee Army Men's Size | 2 | $4.16 | $8.32 |
| AMS10024 BLK 1 | Blitz S/S Tee Black Men's Size | 1 | $4.16 | $4.16 |
| AMS10024 BLK 3 | Blitz S/S Tee Black Men's Size | 1 | $4.16 | $4.16 |
| AMS10024 KHK 1 | Blitz S/S Tee Khaki Men's Size | 1 | $4.16 | $4.16 |
| AMS10025.ARM 1 | Front S/S Tee Army Men's Size | 5 | $4.16 | $20.81 |
| AMS10025 ARM 2 | Front S/S Tee Army Men's Size | 3 | $4.16 | $12.48 |
| AMS10025 ARM 3 | Front S/S Tee Army Men's Size | 6 | $4.16 | $24.97 |
| AMS10025 ARM 4 | Front S/S Tee Army Men's Size | 4 | $4.16 | $16.64 |
| AMS10025.BLK 1 | Front S/S Tee Black Men's Size | 43 | $4.16 | $178.93 |
| AMS10025 BLK 2 | Front S/S Tee Black Men's Size | 64 | $4.15 | $265.66 |
| AMS10025 BLK 3 | Front S/S Tee Black Men's Size | 31 | $4.16 | $129.00 |
| AMS10025 BLK 4 | Front S/S Tee Black Men's Size | 13 | $4.16 | $54.10 |
| AMS10025 BRN 1 | Front S/S Tee Brown Men's Size | 6 | $4.16 | $24.97 |
| AMS10025 BRN 2 | Front S/S Tee Brown Men's Size | 6 | $4.16 | $24.97 |
| AMS10025 BRN 3 | Front S/S Tee Brown Men's Size | 4 | $4.16 | $16.64 |

EXHIBIT _6_ PAGE _26_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS10025 BRN.4 | Front S/S Tee Brown Men's Size | 2 | $4.16 | $8.32 |
| AMS10026 OLV.1 | Full Metal S/S Tee Olive Men's | 1 | $4.37 | $4.37 |
| AMS10026 OLV.2 | Full Metal S/S Tee Olive Men's | 4 | $4.37 | $17.47 |
| AMS10026 OLV 3 | Full Metal S/S Tee Olive Men's | 6 | $4.37 | $26.20 |
| AMS10026 OLV.4 | Full Metal S/S Tee Olive Men's | 3 | $4.37 | $13.10 |
| AMS10027 BLK.1 | Slant S/S Tee Black Men's Size | 3 | $4.16 | $12.48 |
| AMS10027.BLK.2 | Slant S/S Tee Black Men's Size | 2 | $4.16 | $8.32 |
| AMS10027.BLK.3 | Slant S/S Tee Black Men's Size | 4 | $4.16 | $16.64 |
| AMS10028 BLK.1 | Logo 2 S/S Tee Black Men's Siz | 20 | $4.18 | $83.64 |
| AMS10028.BLK.2 | Logo 2 S/S Tee Black Men's Siz | 34 | $4.18 | $142.18 |
| AMS10028 BLK.3 | Logo 2 S/S Tee Black Men's Siz | 20 | $4.18 | $83.64 |
| AMS10028 BLK.4 | Logo 2 S/S Tee Black Men's Siz | 10 | $4.18 | $41.82 |
| AMS10028 BRN.1 | Logo 2 S/S Tee Brown Men's Siz | 13 | $4.18 | $54.36 |
| AMS10028 BRN.2 | Logo 2 S/S Tee Brown Men's Siz | 19 | $4.18 | $79.45 |
| AMS10028 BRN.3 | Logo 2 S/S Tee Brown Men's Siz | 12 | $4.18 | $50.18 |
| AMS10028 BRN.4 | Logo 2 S/S Tee Brown Men's Siz | 5 | $4.18 | $20.91 |
| AMS10029 BLK.1 | Dead Bird S/S Tee Black Men's | 1 | $2.53 | $2.53 |
| AMS10029 BLK.3 | Dead Bird S/S Tee Black Men's | 2 | $4.20 | $8.40 |
| AMS10029.BLK.4 | Dead Bird S/S Tee Black Men's | 2 | $4.20 | $8.40 |
| AMS10030 BLK.3 | Duke S/S Tee Black Men's Size | 5 | $4.11 | $20.55 |
| AMS10031 BLK.2 | Silhouette S/S Tee Black Men's | 4 | $4.16 | $16.64 |
| AMS10031 BLK.3 | Silhouette S/S Tee Black Men's | 11 | $4.16 | $45.77 |
| AMS10031 BLK.4 | Silhouette S/S Tee Black Men's | 1 | $4.16 | $4.16 |
| AMS10082 BLK.1 | Dead Bird 3 Black Knit S/S Tee | 115 | $4.52 | $520.00 |
| AMS10082 BLK.2 | Dead Bird 3 Black Knit S/S Tee | 148 | $4.52 | $669.21 |
| AMS10082.BLK.3 | Dead Bird 3 Black Knit S/S Tee | 75 | $4.52 | $339.13 |
| AMS10082 BLK.4 | Dead Bird 3 Black Knit S/S Tee | 21 | $4.52 | $94.96 |

EXHIBIT 6 PAGE 27 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS10082.WHT.1 | Dead Bird 3 White Knit S/S Tee | 114 | $4.52 | $515.47 |
| AMS10082.WHT.2 | Dead Bird 3 White Knit S/S Tee | 145 | $4.52 | $655.65 |
| AMS10082.WHT.3 | Dead Bird 3 White Knit S/S Tee | 75 | $4.52 | $339.13 |
| AMS10082.WHT.4 | Dead Bird 3 White Knit S/S Tee | 20 | $4.52 | $90.43 |
| AMS10083.BLK.1 | DFA Black Knit S/S Tee Shirt M | 143 | $4.52 | $646.60 |
| AMS10083.BLK.2 | DFA Black Knit S/S Tee Shirt M | 183 | $4.52 | $827.47 |
| AMS10083.BLK.3 | DFA Black Knit S/S Tee Shirt M | 102 | $4.52 | $461.21 |
| AMS10083.BLK.4 | DFA Black Knit S/S Tee Shirt M | 19 | $4.52 | $85.91 |
| AMS10083.BRN.1 | DFA Brown Knit S/S Tee Shirt M | 27 | $4.52 | $122.09 |
| AMS10083.BRN.2 | DFA Brown Knit S/S Tee Shirt M | 35 | $4.52 | $158.26 |
| AMS10083.BRN.3 | DFA Brown Knit S/S Tee Shirt M | 19 | $4.52 | $85.91 |
| AMS10084.BLK.1 | Secret Handshake Black Knit S/ | 20 | $4.52 | $90.43 |
| AMS10084.BLK.2 | Secret Handshake Black Knit S/ | 23 | $4.52 | $104.00 |
| AMS10084.BLK.3 | Secret Handshake Black Knit S/ | 8 | $4.52 | $36.17 |
| AMS10084.WHT.1 | Secret Handshake White Knit S/ | 65 | $4.52 | $293.91 |
| AMS10084.WHT.2 | Secret Handshake White Knit S/ | 77 | $4.52 | $348.17 |
| AMS10084.WHT.3 | Secret Handshake White Knit S/ | 35 | $4.52 | $158.26 |
| AMS10084.WHT.4 | Secret Handshake White Knit S/ | 10 | $4.52 | $45.22 |
| AMS10085.ARM.1 | Bad Screen Army Knit S/S Tee S | 53 | $4.16 | $220.54 |
| AMS10085.ARM.2 | Bad Screen Army Knit S/S Tee S | 70 | $4.16 | $291.28 |
| AMS10085.ARM.3 | Bad Screen Army Knit S/S Tee S | 39 | $4.16 | $162.29 |
| AMS10085.ARM.4 | Bad Screen Army Knit S/S Tee S | 10 | $4.16 | $41.61 |
| AMS10085.BLK.1 | Bad Screen Black Knit S/S Tee | 101 | $4.16 | $420.28 |
| AMS10085.BLK.2 | Bad Screen Black Knit S/S Tee | 125 | $4.16 | $520.15 |
| AMS10085.BLK.3 | Bad Screen Black Knit S/S Tee | 62 | $4.16 | $257.99 |
| AMS10085.BLK.4 | Bad Screen Black Knit S/S Tee | 20 | $4.16 | $83.22 |
| AMS10086.BLK.1 | Ferry Black Knit S/S Tee Shirt | 115 | $4.52 | $520.00 |

EXHIBIT ___6___ PAGE _2 8_ OF _102_

EXECUTION COPY

| AMS10086.BLK 2 | Ferry Black Knit S/S Tee Shirt | 143 | $4 52 | $646.60 |
|---|---|---|---|---|
| AMS10086.BLK 3 | Ferry Black Knit S/S Tee Shirt | 80 | $4.52 | $361.74 |
| AMS10086.BLK 4 | Ferry Black Knit S/S Tee Shirt | 15 | $4.52 | $67 83 |
| AMS10086.BRN 1 | Ferry Brown Knit S/S Tee Shirt | 20 | $4.52 | $90 43 |
| AMS10086.BRN.2 | Ferry Brown Knit S/S Tee Shirt | 22 | $4 52 | $99.48 |
| AMS10086.BRN.3 | Ferry Brown Knit S/S Tee Shirt | 10 | $4.52 | $45 22 |
| AMS10086 WHT 1 | Ferry White Knit S/S Tee Shirt | 127 | $4 52 | $574.26 |
| AMS10086.WHT.2 | Ferry White Knit S/S Tee Shirt | 144 | $4 52 | $651.12 |
| AMS10086.WHT 3 | Ferry White Knit S/S Tee Shirt | 80 | $4.52 | $361 74 |
| AMS10086.WHT.4 | Ferry White Knit S/S Tee Shirt | 10 | $4.52 | $45 22 |
| AMS10087.BLK 1 | Sketchbird Black Knit S/S Tee | 79 | $4.65 | $366.98 |
| AMS10087.BLK 2 | Sketchbird Black Knit S/S Tee | 103 | $4.65 | $478.47 |
| AMS10087 BLK.3 | Sketchbird Black Knit S/S Tee | 51 | $4.65 | $236 91 |
| AMS10087.BLK.4 | Sketchbird Black Knit S/S Tee | 10 | $4.65 | $46.45 |
| AMS10087 WHT 1 | Sketchbird White Knit S/S Tee | 80 | $4 65 | $371.62 |
| AMS10087 WHT.2 | Sketchbird White Knit S/S Tee | 103 | $4.65 | $478.47 |
| AMS10087 WHT 3 | Sketchbird White Knit S/S Tee | 50 | $4 65 | $232 27 |
| AMS10087 WHT 4 | Sketchbird White Knit S/S Tee | 11 | $4.65 | $51 10 |
| AMS10088.BLK 1 | 2Metal Black Knit S/S Tee Shir | 69 | $4.54 | $313.42 |
| AMS10088 BLK 2 | 2Metal Black Knit S/S Tee Shir | 82 | $4.54 | $372.47 |
| AMS10088.BLK 3 | 2Metal Black Knit S/S Tee Shir | 40 | $4 54 | $181.69 |
| AMS10088.BLK 4 | 2Metal Black Knit S/S Tee Shir | 10 | $4 54 | $45.42 |
| AMS10088 BRN 1 | 2Metal Brown Knit S/S Tee Shir | 15 | $4 54 | $68 13 |
| AMS10088.BRN.2 | 2Metal Brown Knit S/S Tee Shir | 17 | $4 54 | $77 22 |
| AMS10088 BRN 3 | 2Metal Brown Knit S/S Tee Shir | 12 | $4 54 | $54.51 |
| AMS1146 3 Black | L-Decent S/S T Shirt Black | 1 | $3.43 | $3 43 |
| AMS1146.4 Black | XL-Decent S/S T Shirt Black | 2 | $3 43 | $6.86 |

EXHIBIT ___6___ PAGE _29_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS1149.4.Red | XL-Historic S/S T-Shirt Red | 1 | $3.46 | $3.46 |
| AMS1153.2 Dk Chocolate | M-Viva S/S T-Shirt Dk Choc | 37 | $3.40 | $125.76 |
| AMS1153.3 Dk Chocolate | L-Viva S/S T-Shirt Dk Choc | 73 | $3.48 | $254.14 |
| AMS1153.4.Dk Chocolate | XL-Viva S/S T-Shirt Dk Choc | 20 | $3.48 | $69.63 |
| AMS1154.2.Black | M-Fleur S/S T Shirt Black | 41 | $3.43 | $140.63 |
| AMS1154 3 Black | L-Fleur S/S T Shirt Black | 26 | $3.43 | $89.18 |
| AMS1160 3.Black | L-Headphones S/S T Shirt Black | 20 | $3.45 | $69.01 |
| AMS1160.4 Charcoal | X-Headphones S/S T Shirt Char | 2 | $3.43 | $6.86 |
| AMS1161 3 Black | L-Bubble S/S T Shirt Black | 1 | $3.43 | $3.43 |
| AMS1161 4 Black | XL-Bubble S/S T Shirt Black | 1 | $3.46 | $3.46 |
| AMS1164.3 Black | L-Mics S/S T Shirt Black | 14 | $3.41 | $47.73 |
| AMS1164.4.Black | XL-Mics S/S T Shirt Black | 11 | $3.41 | $37.50 |
| AMS1165 3.Black | L-Chart S/S T Shirt H Black | 1 | $3.45 | $3.45 |
| AMS1166 3.Black | L-Woodblock S/S T Shirt Black | 3 | $3.46 | $10.38 |
| AMS1166 4 Black | XL-Woodblock S/S T Shirt Blk | 2 | $3.46 | $6.92 |
| AMS1169.1.CRDRED | S-Comix S/S Tee Shirt Cardinal | 20 | $3.30 | $65.92 |
| AMS1169.1.MSTD | S-Comix S/S Tee Shirt Mustard | 1 | $3.30 | $3.30 |
| AMS1169.1 White | S-Comix S/S T Shirt White | 11 | $3.04 | $33.42 |
| AMS1169.2 CRDRED | M-Comix S/S Tee Shirt Cardinal | 37 | $3.30 | $121.95 |
| AMS1169.2 MSTD | M-Comix S/S Tee Shirt Mustard | 1 | $3.30 | $3.30 |
| AMS1169 2.White | M-Comix S/S T Shirt White | 36 | $3.04 | $109.39 |
| AMS1169.3 CRDRED | L-Comix S/S Tee Shirt Cardinal | 43 | $3.30 | $141.73 |
| AMS1169 3 MSTD | L-Comix S/S Tee Shirt Mustard | 2 | $3.30 | $6.59 |
| AMS1169 3 White | L-Comix S/S T Shirt White | 17 | $3.04 | $51.65 |
| AMS1169.4.CRDRED | XL-Comix S/S TeeShirt Cardinal | 11 | $3.30 | $36.26 |
| AMS1169.4 MSTD | XL-Comix S/S Tee Shirt Mustard | 1 | $3.30 | $3.30 |
| AMT2004 2.BLK | M-Frederick Sweater Black | 12 | $8.02 | $96.26 |

EXHIBIT __6__ PAGE _30_ OF _107_

EXECUTION COPY

| | | | |
|---|---|---|---|
| AMT2004.3.BLK | L-Frederick Sweater Black | 6 | $8.98 | $53.89 |
| AMT2004.3.RFLGRN | L-Frederick Sweater RifleGreen | 1 | $9.79 | $9.79 |
| AMT2004.4.BLK | XL-Frederick Sweater Black | 1 | $7.27 | $7.27 |
| AMT3002.3.Pink | L-Burt S/S Woven Pink | 2 | $8.71 | $17.42 |
| AMT3002.4.Black | XL-Burt S/S Woven Black | 1 | $8.71 | $8.71 |
| AMT4003.3.Kelly/White | L-Alistair S/S Polo Kelly/Wht | 1 | $6.38 | $6.38 |
| AMT4003.4.Kelly/White | XL-Alistair S/S Polo Kelly/Wht | 1 | $5.88 | $5.88 |
| AMT6005.2.BLK | M-Heartrays Black Zip-Up | 2 | $13.00 | $25.99 |
| AMW10001.BLK.1 | Joker Button-Up Shirt Black Me | 15 | $11.37 | $170.49 |
| AMW10001.BLK.2 | Joker Button-Up Shirt Black Me | 18 | $11.37 | $204.59 |
| AMW10001.BLK.3 | Joker Button-Up Shirt Black Me | 16 | $11.37 | $181.86 |
| AMW10001.BLK.4 | Joker Button-Up Shirt Black Me | 2 | $11.37 | $22.73 |
| AMW10001.RLFGN.1 | Joker Button-Up Shirt Rifle Gr | 20 | $11.37 | $227.32 |
| AMW10001.RLFGN.2 | Joker Button-Up Shirt Rifle Gr | 36 | $11.37 | $409.18 |
| AMW10001.RLFGN.3 | Joker Button-Up Shirt Rifle Gr | 23 | $11.37 | $261.42 |
| AMW10001.RLFGN.4 | Joker Button-Up Shirt Rifle Gr | 10 | $11.37 | $113.66 |
| AMW10002.BLK.1 | Magnus Button-Up Shirt Black M | 7 | $10.90 | $76.31 |
| AMW10002.BLK.2 | Magnus Button-Up Shirt Black M | 8 | $10.90 | $87.21 |
| AMW10002.BLK.3 | Magnus Button-Up Shirt Black M | 7 | $10.90 | $76.31 |
| AMW10002.BRN.1 | Magnus Button-Up Shirt Brown M | 4 | $10.90 | $43.61 |
| AMW10002.BRN.2 | Magnus Button-Up Shirt Brown M | 4 | $10.90 | $43.61 |
| AMW10002.BRN.3 | Magnus Button-Up Shirt Brown M | 3 | $10.90 | $32.70 |
| AMW10002.BRN.4 | Magnus Button-Up Shirt Brown M | 3 | $10.90 | $32.70 |
| AMW10002.PEB.1 | Magnus Button-Up Shirt Pebble | 2 | $10.90 | $21.80 |
| AMW10002.PEB.2 | Magnus Button-Up Shirt Pebble | 11 | $10.90 | $119.92 |

EXHIBIT _6_ PAGE _31_ OF _107_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMW10002.PEB 3 | Magnus Button-Up Shirt Pebble | 10 | $10.90 | $109.02 |
| AMW10002.PEB.4 | Magnus Button-Up Shirt Pebble | 8 | $10.90 | $87.21 |
| AMW101 4.BLK | XL-Gleason Sweater Black | 1 | $8.84 | $8.84 |
| AWA10001.BLK | Embry Hat Black OSFA | 11 | $3.17 | $34.92 |
| AWA10001.RFLGN | Embry Hat Rifle Green OSFA | 10 | $3.17 | $31.75 |
| AWA30001 BLK | Utility Belt Black OSFA | 9 | $5.20 | $46.78 |
| AWA30001 RFLGN | Utility Belt Rifle Green OSFA | 19 | $5.20 | $98.75 |
| AWA40001 BLK.1 | Crusher Sleeves Black OSFA | 10 | $2.93 | $29.35 |
| AWA40001 ERTH.1 | Crusher Sleeves Earth OSFA | 3 | $2.93 | $8.80 |
| AWA40001 RFLGN 1 | Crusher Sleeves Rifle Green OS | 3 | $2.93 | $8.80 |
| AWA40002.BLK | Clipper Purse Black OSFA | 7 | $5.42 | $37.93 |
| AWA40003.RFLGN | Artillery Bag Rifle Green OSFA | 12 | $9.03 | $108.36 |
| AWA50001 BLK | Rose Wallet Black OSFA | 1 | $3.92 | $3.92 |
| AWA70001 BLK | Sugarcube Scarf Black OSFA | 9 | $3.00 | $26.96 |
| AWA70001.WHT | Sugarcube Scarf White OSFA | 7 | $3.67 | $25.67 |
| AWB10001 DKIND.01 | Gracie Denim Light Indigo Wome | 6 | $14.68 | $88.09 |
| AWB10001 DKIND 03 | Gracie Denim Light Indigo Wome | 10 | $14.68 | $146.82 |
| AWB10001.DKIND 05 | Gracie Denim Light Indigo Wome | 11 | $14.68 | $161.50 |
| AWB10001.DKIND 07 | Gracie Denim Light Indigo Wome | 7 | $14.68 | $102.77 |
| AWB10001.DKIND.09 | Gracie Denim Light Indigo Wome | 3 | $14.68 | $44.05 |
| AWB10001 DKIND.11 | Gracie Denim Light Indigo Wome | 2 | $14.68 | $29.36 |
| AWB10002.LTIND.01 | Julia Denim Light Indigo Women | 5 | $15.65 | $78.27 |
| AWB10002 LTIND.03 | Julia Denim Light Indigo Women | 8 | $15.65 | $125.23 |
| AWB10002 LTIND 05 | Julia Denim Light Indigo Women | 10 | $15.65 | $156.54 |

EXHIBIT _6_ PAGE _32_ OF _107_

EXECUTION COPY

| | | | |
|---|---|---|---|
| AWB10002.LTIND.07 | Julia Denim Light Indigo Women | 7 | $15.65 | $109.58 |
| AWB10002.LTIND.09 | Julia Denim Light Indigo Women | 4 | $15.65 | $62.62 |
| AWB20002.BLK.01 | Anne Marie Pant Black Women's | 6 | $10.66 | $63.99 |
| AWB20002.BLK.03 | Anne Marie Pant Black Women's | 3 | $10.66 | $31.99 |
| AWB20002.BLK.05 | Anne Marie Pant Black Women's | 6 | $10.66 | $63.99 |
| AWB20002.BLK.07 | Anne Marie Pant Black Women's | 5 | $10.66 | $53.32 |
| AWB20002.BLK.09 | Anne Marie Pant Black Women's | 4 | $10.66 | $42.66 |
| AWB20002.BLK.11 | Anne Marie Pant Black Women's | 3 | $10.66 | $31.99 |
| AWB30001.BLK.01 | Bogey Short Black Women's Size | 5 | $10.08 | $50.41 |
| AWB30001.BLK.03 | Bogey Short Black Women's Size | 6 | $10.08 | $60.49 |
| AWB30001.BLK.05 | Bogey Short Black Women's Size | 9 | $10.08 | $90.73 |
| AWB30001.BLK.07 | Bogey Short Black Women's Size | 8 | $10.08 | $80.65 |
| AWB30001.BLK.09 | Bogey Short Black Women's Size | 5 | $10.08 | $50.41 |
| AWB30001.BLK.11 | Bogey Short Black Women's Size | 2 | $10.08 | $20.16 |
| AWB30001.PLD.01 | Bogey Short Plaid Women's Size | 2 | $10.08 | $20.16 |
| AWB30001.PLD.03 | Bogey Short Plaid Women's Size | 7 | $10.08 | $70.57 |
| AWB30001.PLD.05 | Bogey Short Plaid Women's Size | 22 | $10.08 | $221.79 |
| AWB30001.PLD.07 | Bogey Short Plaid Women's Size | 19 | $10.08 | $191.54 |
| AWB30001.PLD.09 | Bogey Short Plaid Women's Size | 15 | $10.08 | $151.22 |
| AWB30001.PLD.11 | Bogey Short Plaid Women's Size | 4 | $10.08 | $40.32 |
| AWB40001.WHT.11 | Amalthea Skirt White Women's S | 1 | $13.71 | $13.71 |
| AWB40002.BLK.03 | Torque Skirt Black Women's Siz | 1 | $4.47 | $4.47 |
| AWB40002.BLK.05 | Torque Skirt Black Women's Siz | 1 | $8.20 | $8.20 |
| AWB40002.BLK.07 | Torque Skirt Black Women's Siz | 2 | $8.20 | $16.40 |
| AWB40002.BLK.09 | Torque Skirt Black Women's Siz | 1 | $8.20 | $8.20 |
| AWB40002.BLK.11 | Torque Skirt Black Women's Siz | 1 | $8.20 | $8.20 |
| AWB40002.PLD.01 | Torque Skirt Plaid Women's Siz | 3 | $8.20 | $24.61 |

EXHIBIT _6_ PAGE _33_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AWB40002 PLD 03 | Torque Skirt Plaid Women's Siz | 6 | $8.20 | $49.21 |
| AWB40002 PLD 05 | Torque Skirt Plaid Women's Siz | 6 | $8.20 | $49.21 |
| AWB40002 PLD 07 | Torque Skirt Plaid Women's Siz | 4 | $8.20 | $32.81 |
| AWB40002 PLD 09 | Torque Skirt Plaid Women's Siz | 3 | $8.20 | $24.61 |
| AWB40002 PLD 11 | Torque Skirt Plaid Women's Siz | 1 | $8.20 | $8.20 |
| AWK10001 AQU 1 | Blossom Polo Aquamarine Women' | 1 | $5.79 | $5.79 |
| AWK10001 AQU 3 | Blossom Polo Aquamarine Women' | 2 | $5.79 | $11.59 |
| AWK10001 BLK 1 | Blossom Polo Black Women's Siz | 2 | $5.79 | $11.59 |
| AWK10001 BLK 2 | Blossom Polo Black Women's Siz | 4 | $5.79 | $23.17 |
| AWK10001 BLK 3 | Blossom Polo Black Women's Siz | 3 | $5.79 | $17.38 |
| AWK10001 WHT 1 | Blossom Polo White Women's Siz | 1 | $5.79 | $5.79 |
| AWK10001 WHT 2 | Blossom Polo White Women's Siz | 1 | $5.79 | $5.79 |
| AWK10002 DAY 1 | Maribelle Polo Daybreak Women' | 2 | $8.05 | $16.10 |
| AWK10002 DAY 2 | Maribelle Polo Daybreak Women' | 2 | $8.05 | $16.10 |
| AWK10002 DAY 3 | Maribelle Polo Daybreak Women' | 2 | $8.05 | $16.10 |
| AWK10002 GER 2 | Maribelle Polo Geranium Women' | 3 | $8.05 | $24.15 |
| AWK10002 PRA 1 | Maribelle Polo Prarie Women's | 5 | $8.05 | $40.24 |
| AWK10002 PRA 2 | Maribelle Polo Prarie Women's | 5 | $8.05 | $40.24 |
| AWK10002 PRA 3 | Maribelle Polo Prarie Women's | 6 | $8.05 | $48.29 |
| AWK10003 DAY 1 | Rebecca Polo Daybreak Women's | 2 | $5.53 | $11.05 |
| AWK10003 DAY 2 | Rebecca Polo Daybreak Women's | 3 | $5.53 | $16.58 |
| AWK10003 DAY 3 | Rebecca Polo Daybreak Women's | 2 | $5.53 | $11.05 |
| AWK10003 ERTH 1 | Rebecca Polo Earth Women's Siz | 2 | $5.53 | $11.05 |
| AWK10003 ERTH 2 | Rebecca Polo Earth Women's Siz | 3 | $5.53 | $16.58 |
| AWK10003 ERTH 3 | Rebecca Polo Earth Women's Siz | 2 | $5.53 | $11.05 |

EXHIBIT _6_ PAGE _34_ OF _102_

. . . . .

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AWK10004.BLK 1 | Troi Polo Black Women's Size S | 3 | $6.72 | $20.16 |
| AWK10004 BLK 2 | Troi Polo Black Women's Size M | 7 | $6.72 | $47.05 |
| AWK10004 BLK 3 | Troi Polo Black Women's Size L | 6 | $6.72 | $40.33 |
| AWK10004.ERTH 1 | Troi Polo Earth Women's Size S | 4 | $6.72 | $26.89 |
| AWK10004 ERTH 2 | Troi Polo Earth Women's Size M | 7 | $6.72 | $47.05 |
| AWK10004 ERTH 3 | Troi Polo Earth Women's Size L | 4 | $6.72 | $26.89 |
| AWK10004 RFLGN 1 | Troi Polo Rifle Green Women's | 2 | $6.72 | $13.44 |
| AWK20001.BLK.1 | Digits Sweater Black Women's S | 14 | $16.28 | $227.95 |
| AWK20001.BLK.2 | Digits Sweater Black Women's S | 15 | $16.28 | $244.23 |
| AWK20001 BLK.3 | Digits Sweater Black Women's S | 8 | $16.28 | $130.26 |
| AWK20001 RED.1 | Digits Sweater Red Bud Women's | 3 | $16.28 | $48.85 |
| AWK20001.RED.2 | Digits Sweater Red Bud Women's | 3 | $16.28 | $48.85 |
| AWK20001 RED 3 | Digits Sweater Red Bud Women's | 2 | $16.28 | $32.56 |
| AWK30001.BLK.1 | Helix Tank Black Women's Size | 10 | $6.58 | $65.78 |
| AWK30001 BLK 2 | Helix Tank Black Women's Size | 9 | $6.58 | $59.20 |
| AWK30001.BLK 3 | Helix Tank Black Women's Size | 7 | $6.58 | $46.04 |
| AWK30001.ERTH.1 | Helix Tank Earth Women's Size | 3 | $6.58 | $19.73 |
| AWK30001 ERTH.2 | Helix Tank Earth Women's Size | 3 | $6.58 | $19.73 |
| AWK30001 ERTH 3 | Helix Tank Earth Women's Size | 2 | $6.58 | $13.16 |
| AWK30001.RFLGN.1 | Helix Tank Rifle Green Women's | 1 | $6.58 | $6.58 |
| AWK30001.RFLGN.2 | Helix Tank Rifle Green Women's | 1 | $6.58 | $6.58 |
| AWK30001.RFLGN 3 | Helix Tank Rifle Green Women's | 2 | $6.58 | $13.16 |
| AWK30002.PLD.1 | Fringe Blouse Plaid Women's Si | 2 | $8.20 | $16.39 |
| AWK30002 PLD 2 | Fringe Blouse Plaid Women's Si | 3 | $8.20 | $24.59 |
| AWK30002 PLD 3 | Fringe Blouse Plaid Women's Si | 4 | $8.20 | $32.79 |
| AWK40001 AQU.1 | Fortuna    Zip-Up    Hoody Aquamarin | 2 | $13.05 | $26.11 |
| AWK40001 AQU 2 | Fortuna    Zip-Up    Hoody | 1 | $13.05 | $13.05 |

EXHIBIT __6__ PAGE _35_ OF _102_

EXECUTION COPY

Aquamarin

| | | | | | | |
|---|---|---|---|---|---|---|
| AWK40001.BLK.1 | Fortuna Wom | Zip-Up | Hoody | Black | 7 | $13.05 | $91.37 |
| AWK40001 BLK 2 | Fortuna Wom | Zip-Up | Hoody | Black | 7 | $13.05 | $91.37 |
| AWK40001 BLK.3 | Fortuna Wom | Zip-Up | Hoody | Black | 2 | $13.05 | $26.11 |
| AWK40001 ERTH 3 | Fortuna Wom | Zip-Up | Hoody | Earth | 1 | $13.05 | $13.05 |
| AWK40002 BLK.1 | Rising Wome | Zip-Up | Hoody | Black | 4 | $13.05 | $52.21 |
| AWK40002 BLK.2 | Rising Wome | Zip-Up | Hoody | Black | 8 | $13.05 | $104.42 |
| AWK40002 BLK.3 | Rising Wome | Zip-Up | Hoody | Black | 5 | $13.05 | $65.26 |
| AWK40002.CHAR 1 | Rising W | Zip-Up | Hoody | Charcoal | 5 | $13.05 | $65.26 |
| AWK40002.CHAR.2 | Rising W | Zip-Up | Hoody | Charcoal | 8 | $13.05 | $104.42 |
| AWK40002.CHAR.3 | Rising W | Zip-Up | Hoody | Charcoal | 7 | $13.05 | $91.37 |
| AWK40003.BLK 1 | Typewriter Zip-Up Hoody Black | | | | 14 | $13.05 | $182.74 |
| AWK40003.BLK 2 | Typewriter Zip-Up Hoody Black | | | | 15 | $13.05 | $195.79 |
| AWK40003.BLK 3 | Typewriter Zip-Up Hoody Black | | | | 11 | $13.05 | $143.58 |
| AWK40003.CHAR.1 | Typewriter Zip-Up Hoody Charco | | | | 6 | $13.05 | $78.32 |
| AWK40003 CHAR.2 | Typewriter Zip-Up Hoody Charco | | | | 6 | $13.05 | $78.32 |
| AWK40003.CHAR.3 | Typewriter Zip-Up Hoody Charco | | | | 5 | $13.05 | $65.26 |
| AWK40004 BLK.1 | A Flower Zip-Up Hoody Black Wo | | | | 1 | $13.05 | $13.05 |
| AWK40004 BLK.2 | A Flower Zip-Up Hoody Black Wo | | | | 2 | $13.05 | $26.11 |
| AWK40004.BLK.3 | A Flower Zip-Up Hoody Black Wo | | | | 1 | $13.05 | $13.05 |
| AWK40004 RFLGN 1 | A Flower Zip-Up Hoody Rifle Gr | | | | 1 | $13.05 | $13.05 |

EXHIBIT _6_ PAGE _36_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AWK40004.RFLGN.2 | A Flower Zip-Up Hoody Rifle Gr | 3 | $13.05 | $39.16 |
| AWK40004.RFLGN.3 | A Flower Zip-Up Hoody Rifle Gr | 2 | $13.05 | $26.11 |
| AWK40005.BLK.1 | Esri Jacket Black Women's Size | 10 | $10.14 | $101.39 |
| AWK40005.BLK.2 | Esri Jacket Black Women's Size | 12 | $10.14 | $121.67 |
| AWK40005.BLK.3 | Esri Jacket Black Women's Size | 8 | $10.14 | $81.11 |
| AWK40005.RFLGN.1 | Esri Jacket Rifle Green Women' | 7 | $10.14 | $70.97 |
| AWK40005.RFLGN.2 | Esri Jacket Rifle Green Women' | 2 | $10.14 | $20.28 |
| AWK40005.RFLGN.3 | Esri Jacket Rifle Green Women' | 2 | $10.14 | $20.28 |
| AWK40006.BLK.1 | Flora 1/4 Zip Hoody Black Wome | 2 | $13.05 | $26.11 |
| AWK40006.BLK.2 | Flora 1/4 Zip Hoody Black Wome | 2 | $13.05 | $26.11 |
| AWK40006.BLK.3 | Flora 1/4 Zip Hoody Black Wome | 2 | $13.05 | $26.11 |
| AWK40006.PEB.1 | Flora 1/4 Zip Hoody Pebble Wom | 5 | $13.05 | $65.26 |
| AWK40006.PEB.2 | Flora 1/4 Zip Hoody Pebble Wom | 7 | $13.05 | $91.37 |
| AWK40006.PEB.3 | Flora 1/4 Zip Hoody Pebble Wom | 6 | $13.05 | $78.32 |
| AWS10001.STGRY.1 | Fourstar S/S Tee Stone Grey Wo | 6 | $4.89 | $29.36 |
| AWS10001.STGRY.2 | Fourstar S/S Tee Stone Grey Wo | 4 | $4.89 | $19.58 |
| AWS10001.STGRY.3 | Fourstar S/S Tee Stone Grey Wo | 3 | $4.89 | $14.68 |
| AWS10002.BLK.1 | Good Plane S/S Tee Black Women | 3 | $5.41 | $16.24 |
| AWS10002.BLK.2 | Good Plane S/S Tee Black Women | 4 | $5.41 | $21.65 |
| AWS10002.BLK.3 | Good Plane S/S Tee Black Women | 3 | $5.41 | $16.24 |
| AWS10003.BLK.1 | Airplane S/S Tee Black Women's | 2 | $4.89 | $9.79 |
| AWS10003.BLK.2 | Airplane S/S Tee Black Women's | 1 | $4.89 | $4.89 |
| AWS10003.BLK.3 | Airplane S/S Tee Black Women's | 3 | $4.89 | $14.68 |
| AWS10003.ERTH.1 | Airplane S/S Tee Earth Women's | 1 | $4.89 | $4.89 |
| AWS10003.ERTH.2 | Airplane S/S Tee Earth Women's | 1 | $4.89 | $4.89 |
| AWS10003.ERTH.3 | Airplane S/S Tee Earth Women's | 2 | $4.89 | $9.79 |

EXHIBIT _6_ PAGE _37_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AWS10003.OLV.2 | Airplane S/S Tee Olive Women's | 1 | $4.89 | $4.89 |
| AWS10003 OLV.3 | Airplane S/S Tee Olive Women's | 1 | $4.89 | $4.89 |
| AWS10004 PRL.3 | Wings S/S Tee Pearl Women's Sl | 1 | $4.89 | $4.89 |
| AWS10005 WHT 1 | Press S/S Tee White Women's Si | 10 | $5.28 | $52.83 |
| AWS10005 WHT.2 | Press S/S Tee White Women's Si | 9 | $5.28 | $47.54 |
| AWS10005 WHT.3 | Press S/S Tee White Women's Sl | 4 | $5.28 | $21.13 |
| AWS10006 ASPH 1 | Rising S/S Tee Asphalt Women's | 34 | $4.51 | $153.19 |
| AWS10006 ASPH 2 | Rising S/S Tee Asphalt Women's | 36 | $4.51 | $162.20 |
| AWS10006,ASPH 3 | Rising S/S Tee Asphalt Women's | 19 | $4.51 | $85.60 |
| AWS10006 BLK 1 | Rising S/S Tee Black Women's S | 31 | $4.51 | $139.67 |
| AWS10006 BLK.2 | Rising S/S Tee Black Women's S | 37 | $4.51 | $166.70 |
| AWS10006 BLK 3 | Rising S/S Tee Black Women's S | 32 | $4.51 | $144.18 |
| AWS10006.RAS 2 | Rising S/S Tee Raspberry Women | 2 | $4.51 | $9.01 |
| AWS10007.ARM 1 | Double Cross 2 S/S Tee Army Wo | 2 | $5.28 | $10.57 |
| AWS10007 ARM 2 | Double Cross 2 S/S Tee Army Wo | 4 | $5.28 | $21.13 |
| AWS10007.ARM.3 | Double Cross 2 S/S Tee Army Wo | 3 | $5.28 | $15.85 |
| AWS10007 BLK 2 | Double Cross 2 S/S Tee Black W | 1 | $5.28 | $5.28 |
| AWS10007.CRMS.1 | Double Cross 2 S/S Tee Crimson | 1 | $5.28 | $5.28 |
| AWS10007.CRMS.2 | Double Cross.2 S/S Tee Crimson | 1 | $5.28 | $5.28 |
| AWS10008.BLK 1 | Heartbeat S/S Tee Black Women' | 11 | $4.51 | $49.56 |
| AWS10008.BLK 2 | Heartbeat S/S Tee Black Women' | 10 | $4.51 | $45.06 |
| AWS10008.BLK 3 | Heartbeat S/S Tee Black Women' | 2 | $4.51 | $9.01 |
| AWS10008 BRN 3 | Heartbeat S/S Tee Brown Women' | 4 | $4.51 | $18.02 |
| AWS10008 CRMS 2 | Heartbeat S/S Tee Crimson Wome | 7 | $4.51 | $31.54 |
| AWS10008 CRMS 3 | Heartbeat S/S Tee Crimson | 14 | $4.51 | $63.08 |

EXHIBIT _6_ PAGE _39_ OF _102_

EXECUTION COPY

| | | | | | | |
|---|---|---|---|---|---|---|
| | Wome | | | | | |
| AWS10009 BLK 1 | Typewriter S/S Tee Black Women | | | 20 | $4.51 | $90.11 |
| AWS10009 BLK 2 | Typewriter S/S Tee Black Women | | | 24 | $4.25 | $101.92 |
| AWS10009 BLK 3 | Typewriter S/S Tee Black Women | | | 22 | $4.51 | $99.12 |
| AWS10009.PNK 1 | Typewriter S/S Tee Pink Women' | | | 2 | $4.51 | $9.01 |
| AWS10009.PNK 2 | Typewriter S/S Teo Pink Women' | | | 5 | $4.51 | $22.53 |
| AWS10009 PNK 3 | Typewriter S/S Tee Pink Women' | | | 3 | $4.51 | $13.52 |
| AWS10010.BLK 1 | Firecracker S/S Teo Black Wome | | | 1 | $4.76 | $4.76 |
| AWS10010.BLK 2 | Firecracker S/S Tee Black Wome | | | 3 | $4.76 | $14.29 |
| AWS10010 BLK 3 | Firecracker S/S Tee Black Wome | | | 1 | $4.76 | $4.76 |
| AWS10010 CRMS 1 | Firecracker S/S Tee Crimson Wo | | | 1 | $4.76 | $4.76 |
| AWS10010.CRMS 2 | Firecracker S/S Tee Crimson Wo | | | 1 | $4.76 | $4.76 |
| AWS10010 CRMS 3 | Firecracker S/S Tee Crimson Wo | | | 1 | $4.76 | $4.76 |
| AWS10010.FKGRY 1 | Firecracker S/S Tee Folk Grey | | | 1 | $4.76 | $4.76 |
| AWS10010.FKGRY 2 | Firecracker S/S Tee Folk Grey | | | 1 | $4.76 | $4.76 |
| AWS10010 FKGRY 3 | Firecracker S/S Tee Folk Grey | | | 1 | $4.76 | $4.76 |
| AWS10011 BLK 1 | Beyond S/S Tee Black Women's S | | | 8 | $4.76 | $38.12 |
| AWS10011.BLK 2 | Beyond S/S Tee Black Women's S | | | 9 | $4.76 | $42.88 |
| AWS10011.BLK 3 | Beyond S/S Tee Black Women's S | | | 6 | $4.76 | $28.59 |
| AWS10012.CHGRY 1 | Statues S/S Tee Chime Grey Wom | | | 1 | $4.51 | $4.51 |
| AWS10012.CHGRY 2 | Statues S/S Tee Chime Grey Wom | | | 2 | $4.51 | $9.01 |
| AWS10012 CHGRY 3 | Statues S/S Tee Chime Grey Wom | | | 2 | $4.51 | $9.01 |
| AWS10012 PNK 3 | Statues S/S Teo Pink Women's S | | | 1 | $4.51 | $4.51 |

EXHIBIT _6_ PAGE _39_ OF _102_

EXECUTION COPY

| | | | |
|---|---|---|---|
| AWS10012.WHT.1 | Statues S/S Tee White Women's | 1 | $4.51 | $4.51 |
| AWS10012 WHT 2 | Statues S/S Tee White Women's | 1 | $4.51 | $4.51 |
| AWS10012 WHT 3 | Statues S/S Tee White Women's | 1 | $4.51 | $4.51 |
| AWS10013.SKI 2 | Larson Striped Tee Skipatrol W | 1 | $5 02 | $5.02 |
| AWS10013 SKY 1 | Larson Striped Tee Skydiver Wo | 6 | $5 02 | $30.14 |
| AWS10013 SKY 2 | Larson Striped Tee Skydiver Wo | 4 | $5.02 | $20.09 |
| AWS10013 SKY 3 | Larson Striped Tee Skydiver Wo | 5 | $5.02 | $25.12 |
| AWS10014 GRY 1 | Stitches S/S Tee Grey Women's | 8 | $5.28 | $42.26 |
| AWS10014 GRY 2 | Stitches S/S Tee Grey Women's | 33 | $5 28 | $174.32 |
| AWS10014 GRY 3 | Stitches S/S Tee Grey Women's | 4 | $3.52 | $14 09 |
| AWS10015 BLK 1 | Scribble S/S Tee Black Women's | 3 | $5 28 | $15 85 |
| AWS10015.BLK.2 | Scribble S/S Tee Black Women's | 8 | $5 28 | $42.26 |
| AWS10015 BLK 3 | Scribble S/S Tee Black Women's | 7 | $5 28 | $36.98 |
| AWS10024 ARM 1 | Bad Screen Army Knit S/S Tee | 16 | $5.72 | $91 46 |
| AWS10024 ARM 2 | Bad Screen Army Knit S/S Tee | 25 | $5.72 | $142 91 |
| AWS10024 ARM 3 | Bad Screen Army Knit S/S Tee | 12 | $5 72 | $68.60 |
| AWS10024 BLK 1 | Bad Screen Black Knit S/S Tee | 29 | $5.72 | $165.78 |
| AWS10024 BLK 2 | Bad Screen Black Knit S/S Tee | 41 | $5.72 | $234 38 |
| AWS10024 BLK 3 | Bad Screen Black Knit S/S Tee | 25 | $5.72 | $142 91 |
| AWS10025.BLK 1 | Ferry Black Knit S/S Tee Shirt | 37 | $5.72 | $211.51 |
| AWS10025 BLK 2 | Ferry Black Knit S/S Tee Shirt | 55 | $5.72 | $314.41 |
| AWS10025 BLK 3 | Ferry Black Knit S/S Tee Shirt | 31 | $5 72 | $177 21 |
| AWS10025 BRN 1 | Ferry Brown Knit S/S Tee Shirt | 17 | $5.72 | $97 18 |
| AWS10025 BRN 2 | Ferry Brown Knit S/S Tee Shirt | 24 | $5 72 | $137.20 |
| AWS10025 BRN 3 | Ferry Brown Knit S/S Tee Shirt | 13 | $5.72 | $74 31 |
| AWS20001 SKI 1 | Spectra Striped L/S Tee Skipat | 4 | $5 87 | $23.46 |
| AWS20001 SKI 2 | Spectra Striped L/S Tee Skipat | 10 | $5.87 | $58.65 |

EXHIBIT 6 PAGE 40 OF 107

EXECUTION COPY

| AWS20001.SKI.3 | Spectra Striped L/S Tee Skipat | 7 | $5.87 | $41.06 |
|---|---|---|---|---|
| AWS20001.SKY.3 | Spectra Striped L/S Tee Skydiv | 1 | $5.87 | $5.87 |
| AWS30001.SKI.1 | Olive Oyl Striped Tank Skipatr | 4 | $4.96 | $19.84 |
| AWS30001.SKI.2 | Olive Oyl Striped Tank Skipatr | 7 | $4.96 | $34.71 |
| AWS30001.SKI.3 | Olive Oyl Striped Tank Skipatr | 5 | $4.96 | $24.79 |
| AWS30001.SKY.1 | Olive Oyl Striped Tank Skydive | 7 | $4.96 | $34.71 |
| AWS30001.SKY.2 | Olive Oyl Striped Tank Skydive | 12 | $4.96 | $59.51 |
| AWS30001.SKY.3 | Olive Oyl Striped Tank Skydive | 8 | $4.96 | $39.67 |
| AWS30002.BLK.1 | Embark Tank Black Women's Size | 1 | $4.31 | $4.31 |
| AWS30002.BLK.2 | Embark Tank Black Women's Size | 4 | $4.31 | $17.25 |
| AWS30002.BLK.3 | Embark Tank Black Women's Size | 1 | $4.31 | $4.31 |
| AWS30002.PRL.1 | Embark Tank Pearl Women's Size | 2 | $4.31 | $8.62 |
| AWS30002.PRL.2 | Embark Tank Pearl Women's Size | 3 | $4.31 | $12.93 |
| AWS30002.PRL.3 | Embark Tank Pearl Women's Size | 1 | $4.31 | $4.31 |
| AWS30003.BLK.1 | Fingerprint Tank Black Women's | 1 | $4.12 | $4.12 |
| AWS30003.BLK.2 | Fingerprint Tank Black Women's | 2 | $4.12 | $8.23 |
| AWS30003.BLK.3 | Fingerprint Tank Black Women's | 2 | $4.12 | $8.23 |
| AWS30003.PNK.1 | Fingerprint Tank Pink Women's | 4 | $4.12 | $16.47 |
| AWS30003.PNK.2 | Fingerprint Tank Pink Women's | 4 | $4.12 | $16.47 |
| AWS30003.PNK.3 | Fingerprint Tank Pink Women's | 4 | $4.12 | $16.47 |
| AWS30003.WHT.1 | Fingerprint Tank White Women's | 4 | $4.12 | $16.47 |
| AWS30003.WHT.2 | Fingerprint Tank White Women's | 6 | $4.12 | $24.70 |
| AWS30003.WHT.3 | Fingerprint Tank White Women's | 4 | $4.12 | $16.47 |
| AWS30004.WHT.1 | Float Tank White Women's Size | 2 | $4.76 | $9.53 |
| AWS30004.WHT.2 | Float Tank White Women's Size | 32 | $4.76 | $152.46 |
| AWS30004.WHT.3 | Float Tank White Women's Size | 6 | $4.76 | $28.59 |

ACTIVE/72031406.4

EXHIBIT 6 PAGE 41 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AWS30005.BLK.1 | Angel Tank Black Women's Size | 7 | $4.38 | $30.63 |
| AWS30005 BLK.2 | Angel Tank Black Women's Size | 9 | $4.38 | $39.38 |
| AWS30005 BLK.3 | Angel Tank Black Women's Size | 45 | $4.38 | $196.92 |
| AWS30006 BLK.3 | Roses Tunic Black Women's Size | 1 | $5.15 | $5.15 |
| AWS30006 CRMS 1 | Roses Tunic Crimson Women's Si | 6 | $5.15 | $30.92 |
| AWS30006.CRMS 2 | Roses Tunic Crimson Women's Si | 1 | $5.15 | $5.15 |
| AWS30006.CRMS 3 | Roses Tunic Crimson Women's Si | 1 | $5.15 | $5.15 |
| AWS30006.WHT 1 | Roses Tunic White Women's Size | 17 | $5.15 | $87.60 |
| AWS30006.WHT 2 | Roses Tunic White Women's Size | 20 | $5.15 | $103.06 |
| AWS30006.WHT 3 | Roses Tunic White Women's Size | 17 | $5.15 | $87.60 |
| AWS30007.BLK 1 | Rise Tunic Black Women's Size | 20 | $5.15 | $103.06 |
| AWS30007 BLK 2 | Rise Tunic Black Women's Size | 28 | $5.15 | $144.28 |
| AWS30007.BLK 3 | Rise Tunic Black Women's Size | 17 | $5.15 | $87.60 |
| AWS30007.WHT 1 | Rise Tunic White Women's Size | 4 | $5.15 | $20.61 |
| AWS30007.WHT 2 | Rise Tunic White Women's Size | 5 | $5.15 | $25.77 |
| AWS30007.WHT 3 | Rise Tunic White Women's Size | 5 | $5.15 | $25.77 |
| AWS30008.BLK 1 | Broken Tunic Black Women's Siz | 11 | $5.15 | $56.68 |
| AWS30008 BLK.2 | Broken Tunic Black Women's Siz | 11 | $5.15 | $56.68 |
| AWS30008 BLK.3 | Broken Tunic Black Women's Siz | 6 | $5.15 | $30.92 |
| AWS30008 OLV 1 | Broken Tunic Olive Women's Siz | 20 | $5.15 | $103.06 |
| AWS30008 OLV.2 | Broken Tunic Olive Women's Siz | 17 | $5.15 | $87.60 |
| AWS30008 OLV.3 | Broken Tunic Olive Women's Siz | 10 | $5.15 | $51.53 |
| AWS30008 PRL.3 | Broken Tunic Pearl Women's Siz | 1 | $5.15 | $5.15 |
| AWS30009 CRMS 1 | Butterfly Tunic Crimson Women' | 2 | $5.15 | $10.31 |
| AWS30009 CRMS.2 | Butterfly Tunic Crimson Women' | 1 | $5.15 | $5.15 |
| AWS30009.CRMS 3 | Butterfly Tunic Crimson Women' | 1 | $5.15 | $5.15 |
| AWS30010 ERTH 1 | A Flower Tunic Earth Women's S | 11 | $4.79 | $52.69 |

EXHIBIT _6_ PAGE _42_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AWS30010 ERTH 2 | A Flower Tunic Earth Women's S | 18 | $5.15 | $92.75 |
| AWS30010 ERTH.3 | A Flower Tunic Earth Women's S | 12 | $5.15 | $61.84 |
| AWS30010 OLV.1 | A Flower Tunic Olive Women's S | 2 | $5.15 | $10.31 |
| AWS30010 OLV 2 | A Flower Tunic Olive Women's S | 7 | $5.15 | $36.07 |
| AWS30010 OLV.3 | A Flower Tunic Olive Women's S | 4 | $5.15 | $20.61 |
| CAGB2004.09 Dk Indigo | 9-Gracie Denim Dk Indigo | 1 | $11.73 | $11.73 |
| CAGB3001.5 Black | 5-Ann Marie Pant Black | 6 | $10.56 | $63.34 |
| CAGS1118 3.Blue | L-Psycho Blue Jersey Tee | 1 | $4.83 | $4.83 |
| CAGS1128.1.Mel Forest | S-LdyBird S/S T-Shirt Mel For | 1 | $4.69 | $4.69 |
| CAGS2005.2.Kelly | M-Spitrays Rib Boy Beater Kell | 1 | $3.86 | $3.86 |
| CAGS3001.3 Brown | L-Stems Brown Jersey Tee L/S | 1 | $5.24 | $5.24 |
| CAGT2005 3 Black | L-Jane P/O Sweater Black | 10 | $8.90 | $89.01 |
| CAGT4003 1 Black | S-Becca Jersey Polo Black | 6 | $4.97 | $29.81 |
| CAGT4006 1.Kelly | S-Sasha Dbl Strap Tank Kelly | 1 | $4.83 | $4.83 |
| CAGT4006 2.Kelly | M-Sasha Dbl Strap Tank Kelly | 1 | $4.83 | $4.83 |
| CAM5109 2 BLK | M-Sant Polo Shirt Black | 2 | $5.80 | $11.59 |
| CAMA1020 1.White | S-Abby Belt White | 2 | $5.93 | $11.87 |
| CAMA1021 2.Pink | M-Argyle Belt Pink | 7 | $5.93 | $41.54 |
| CAMB3003.34.Charcoal | 34-Allen Charcoal Work Pant | 3 | $11.04 | $33.12 |
| CAMH1014.3 BLK | L/XL-Tilt Black-Olive Hat | 9 | $5.96 | $53.65 |
| CAMS102 3.BLK/RED | L-Reyes Blk/Red Polo | 1 | $7.52 | $7.52 |
| CAMS1118 1.SND | S-Vertigo 2 Sand S/S Tee | 1 | $6.00 | $6.00 |
| CAMS1118 2.SND | M-Vertigo 2 Sand S/S Tee | 1 | $6.00 | $6.00 |
| CAMS1118 3 SND | L-Vertigo 2 Sand S/S Tee | 2 | $6.00 | $12.01 |
| CAMS1118 4.SND | XL-Vertigo 2 Sand S/S Tee | 2 | $6.00 | $12.01 |
| CAMT1007 2 Black/White | M-Chaz Jacket Black/White | 1 | $10.97 | $10.97 |
| CAMT2004 3.Black | L-Frederick Sweater Black | 1 | $8.83 | $8.83 |

EXHIBIT 6 PAGE 73 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| CAMT4003 2 Kelly/White | M-Alistair S/S Polo Kelly/Wht | 1 | $6.49 | $6.49 |
| CAS7001.1.BLU | S-Bella Blue Track Jacket | 2 | $9.38 | $18.77 |
| CAS7001 2.WHT | M-Bella White Track Jacket | 1 | $9.38 | $9.38 |
| LBLF0601 BLK 1 | Maggie Black Sheer Jersey Blou | 1 | $7.55 | $7.55 |
| LBLF0601 BLK 2 | Maggie Black Sheer Jersey Blou | 1 | $7.55 | $7.55 |
| LBLF0601 SHL 1 | Maggie Shell Sheer Jersey Blou | 1 | $7.55 | $7.55 |
| LBLF0602.BLK 1 | Isabella Black Sheer Jersey Bl | 2 | $7.74 | $15.49 |
| LBLF0602 BLK 2 | Isabella Black Sheer Jersey Bl | 2 | $7.74 | $15.49 |
| LBLF0602 BLK 3 | Isabella Black Sheer Jersey Bl | 1 | $7.74 | $7.74 |
| LBLF0603 BLK.1 | Katie Black Pintuck Blouse Siz | 2 | $9.75 | $19.50 |
| LBLF0603 BLK.2 | Katie Black Pintuck Blouse Siz | 3 | $9.75 | $29.25 |
| LBLF0603 BLK.3 | Katie Black Pintuck Blouse Siz | 2 | $9.75 | $19.50 |
| LBLF0603 OTML.1 | Katie Oatmeal Pintuck Blouse S | 2 | $9.75 | $19.50 |
| LBLF0603 OTML.2 | Katie Oatmeal Pintuck Blouse S | 2 | $9.75 | $19.50 |
| LBLF0603.OTML.3 | Katie Oatmeal Pintuck Blouse S | 1 | $9.75 | $9.75 |
| LBLF0604.BLK 1 | Ashley Black Pintuck Blouse Si | 2 | $9.75 | $19.50 |
| LBLF0604 BLK 3 | Ashley Black Pintuck Blouse Si | 2 | $9.75 | $19.50 |
| LBLF0609 BLK 3 | Cybil Black Blouse Size Large | 1 | $9.17 | $9.17 |
| LBLF0611 BLK.1 | Trina Black Blouse Size Small | 1 | $9.56 | $9.56 |
| LBLF0611 BLK 2 | Trina Black Blouse Size Medium | 1 | $9.56 | $9.56 |
| LBLF0611 BLK 3 | Trina Black Blouse Size Large | 1 | $9.56 | $9.56 |
| LBLF0612 BLK.1 | Greta Black Blouse Size Small | 1 | $8.52 | $8.52 |
| LBLF0612.MOSBLU 2 | Greta Mosaic Blue Blouse Size | 1 | $9.82 | $9.82 |
| LFTF0601.DKERTH 1 | Swells Dk. Earth Zip Up Hooded | 9 | $13.05 | $117.47 |
| LFTF0601 DKERTH 2 | Swells Dk. Earth Zip Up Hooded | 13 | $13.05 | $169.68 |
| LFTF0601 DKERTH 3 | Swells Dk. Earth Zip Up Hooded | 10 | $13.05 | $130.53 |
| LFTF0603 TAP.1 | Flora Tapioca 1/4 Zip Hooded F | 2 | $13.05 | $26.11 |

EXHIBIT ___ PAGE 44 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| LFTF0603.TAP 2 | Flora Tapioca 1/4 Zip Hooded F | 1 | $13.05 | $13.05 |
| LFTF0603.TAP 3 | Flora Tapioca 1/4 Zip Hooded F | 1 | $13.05 | $13.05 |
| LFTF0604.BLK.2 | Bleach Black Zip Up Hooded Fle | 1 | $12.41 | $12.41 |
| LJEF0602.DKIND 1 | Julia Dk. Indigo Peg Leg Denim | 4 | $11.07 | $44.26 |
| LJEF0602.DKIND 11 | Julia Dk. Indigo Peg Leg Denim | 3 | $13.65 | $40.94 |
| LJEF0602.DKIND 3 | Julia Dk. Indigo Peg Leg Denim | 3 | $13.65 | $40.94 |
| LJEF0602.DKIND 5 | Julia Dk. Indigo Peg Leg Denim | 5 | $13.65 | $68.23 |
| LJEF0602.DKIND 7 | Julia Dk. Indigo Peg Leg Denim | 2 | $13.65 | $27.29 |
| LJEF0602.DKIND 9 | Julia Dk. Indigo Peg Leg Denim | 2 | $13.65 | $27.29 |
| LJEF0604.IND 11 | Gracie Indigo Boot Cut Denim S | 2 | $13.71 | $27.42 |
| LJEF0604.IND.7 | Gracie Indigo Boot Cut Denim S | 1 | $13.71 | $13.71 |
| LJEF0604.IND.9 | Gracie Indigo Boot Cut Denim S | 1 | $13.71 | $13.71 |
| LLSH0601.FCHA 1 | Puppet Bird Fuschia L/S Tee Sh | 1 | $8.68 | $8.68 |
| LLSH0601.FCHA.2 | Puppet Bird Fuschia L/S Tee Sh | 6 | $8.68 | $52.05 |
| LLSH0601.FCHA 3 | Puppet Bird Fuschia L/S Tee Sh | 3 | $8.68 | $26.03 |
| LLSH0601 LTBLU.2 | Puppet Bird Lt. Blue L/S Tee S | 1 | $8.68 | $8.68 |
| LLSH0601 LTBLU 3 | Puppet Bird Lt. Blue L/S Tee S | 2 | $8.68 | $17.35 |
| LMTF0602 BLK.1 | Graph Eyes Black Sleeveless Te | 2 | $7.23 | $14.45 |
| LMTF0602 BLK.2 | Graph Eyes Black Sleeveless Te | 1 | $7.23 | $7.23 |
| LMTF0602 BLK 3 | Graph Eyes Black Sleeveless Te | 1 | $7.23 | $7.23 |
| LPOF0601.BLK 1 | Kirra Black Polo Size Small | 3 | $6.06 | $18.18 |
| LPOF0601.BLK 2 | Kirra Black Polo Size Medium | 4 | $6.06 | $24.24 |
| LPOF0601.GRP 1 | Kirra Grape Polo Size Small | 1 | $6.06 | $6.06 |
| LPOF0601.SLT 1 | Kirra Silt Polo Size Small | 1 | $6.06 | $6.06 |
| LPOF0603 BLK 2 | Sloan Black Polo Size Medium | 1 | $6.32 | $6.32 |
| LPOF0604 BLK.2 | Lola Black Polo Size Medium | 2 | $6.32 | $12.64 |
| LPOF0604.BLK.3 | Lola Black Polo Size Large | 2 | $6.32 | $12.64 |

EXHIBIT 6 PAGE 45 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| LSWF0602.BLK.1 | Victoria Black 3/4 Sleeve Knit | 1 | $8.91 | $8.91 |
| LSWF0602.BLK 3 | Victoria Black 3/4 Sleeve Knit | 1 | $8.91 | $8.91 |
| LTSF0502.FCHA.3 | Scandle Fuschia S/S Tee Shirt | 1 | $4.17 | $4.17 |
| LTSF0502.WHT 3 | Scandle White S/S Tee Shirt Si | 1 | $4.17 | $4.17 |
| LTSF0603.BLK.2 | Harvest Black S/S Tee Shirt Si | 6 | $4.38 | $26.27 |
| LTSF0603.RED.1 | Harvest Red S/S Tee Shirt Size | 2 | $4.38 | $8.76 |
| LTSH0601 BLK 3 | Notes Black S/S Tee Shirt Size | 1 | $4.38 | $4.38 |
| LTSH0601.GRY 1 | Notes Grey S/S Tee Shirt Size | 2 | $4.38 | $8.76 |
| LTSH0601.GRY 2 | Notes Grey S/S Tee Shirt Size | 2 | $4.38 | $8.76 |
| LTSH0602 AQUA 1 | Barely Aqua S/S Tee Shirt Size | 2 | $4.60 | $9.21 |
| LTSH0602 AQUA 2 | Barely Aqua S/S Tee Shirt Size | 2 | $4.60 | $9.21 |
| LTSH0602.BLK 1 | Barely Black S/S Tee Shirt Siz | 1 | $4.60 | $4.60 |
| LTSH0602.BLK 2 | Barely Black S/S Tee Shirt Siz | 1 | $4.60 | $4.60 |
| LTSH0602.BLK 3 | Barely Black S/S Tee Shirt Siz | 1 | $4.60 | $4.60 |
| LTSH0606.LVDR 1 | Shadow Lavender S/S Tee Shirt | 13 | $3.91 | $50.88 |
| LTSH0606.OLV.3 | Shadow Olive S/S Tee Shirt Siz | 5 | $3.91 | $19.57 |
| LUNF0601.BLK.2 | Underwear Tank/Brief Set Black | 1 | $9.26 | $9.26 |
| LUNF0601.BLK.3 | Underwear Tank/Brief Set Black | 2 | $9.26 | $18.52 |
| LUNF0601 BLK/BLU 1 | Underwear Tank/Brief Set Black | 9 | $9.26 | $83.36 |
| LUNF0601 BLK/BLU 3 | Underwear Tank/Brief Set Black | 1 | $9.26 | $9.26 |
| MBEF0601 BLK | Military Black Visor Beanie On | 1 | $2.26 | $2.26 |
| MBEF0603 BLK | Hidden Black Visor Beanie One | 2 | $2.21 | $4.42 |
| MBEF0604.GARGRY | Cable Knit Gargoyle Grey Visor | 1 | $4.63 | $4.63 |
| MBEF0604.OLV | Cable Knit Olive Visor Beanie | 1 | $4.63 | $4.63 |
| MBEF0605.DKBRN | Basic Dk  Brown Beanie One Siz | 8 | $1.39 | $11.12 |
| MBEF0605.GARGRY | Basic Gargoyle Grey Beanie One | 5 | $1.39 | $6.95 |
| MBPF0601 BLK | V3 Black Backpack One Size | 37 | $8.45 | $312.64 |

EXHIBIT _6_ PAGE _46_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| MBTF0602 BRN 3 | Pattern Brown Leather Belt Lrg | 1 | $5.87 | $5.87 |
| MHAF0601 BLK L/XL | Duke Black Hat Size Large/XL | 3 | $3.23 | $9.70 |
| MHAF0601 BLK S/M | Duke Black Hat Size Small/Medi | 8 | $3.23 | $25.88 |
| MHAF0601 BRN L/XL | Duke Brown Hat Size Large/XL | 3 | $3.23 | $9.70 |
| MHAF0601 BRN S/M | Duke Brown Hat Size Small/Medi | 8 | $3.23 | $25.88 |
| MHAF0604 BLK/GLD L/XL | Quake Black/Gold Hat Size Larg | 2 | $3.23 | $6.47 |
| MHAF0604 BLK/WHT L/XL | Quake Black/White Hat Size Lar | 2 | $3.23 | $6.47 |
| MHAF0608 BLK 7 25 | Blackout New Era Size 7 1/4 | 5 | $11.92 | $59.60 |
| MHAF0608 BLK 7 375 | Blackout New Era Size 7 3/8 | 3 | $11.92 | $35.76 |
| MHAF0608 BLK 7 5 | Blackout New Era Size 7 1/2 | 1 | $11.92 | $11.92 |
| MHAF0608 BLK 7 75 | Blackout New Era Size 7 3/4 | 1 | $11.92 | $11.92 |
| MJAF0601 BLK 2 | Renzo Black Zip Up Jacket Size | 15 | $15.52 | $232.85 |
| MJAF0601 BLK 3 | Renzo Black Zip Up Jacket Size | 12 | $15.52 | $186.28 |
| MJAF0601 BLK 4 | Renzo Black Zip Up Jacket Size | 2 | $15.52 | $31.05 |
| MJAF0603 DKBRN 2 | Octagon Dk Brown Zip Up Jacke | 2 | $23.07 | $46.13 |
| MJAF0603 DKBRN 3 | Octagon Dk Brown Zip Up Jacke | 1 | $23.09 | $23.09 |
| MJAF0603 DKBRN 4 | Octagon Dk Brown Zip Up Jacke | 2 | $23.08 | $46.16 |
| MJAF0604 BLK 1 | Motor Black Zip Up Fleece Trac | 3 | $13.58 | $40.73 |
| MJAF0604 BLK 2 | Motor Black Zip Up Fleece Trac | 7 | $13.58 | $95.03 |
| MJAF0604 BLK 3 | Motor Black Zip Up Fleece Trac | 20 | $13.58 | $271.51 |
| MJAF0604 BLK 4 | Motor Black Zip Up Fleece Trac | 9 | $13.58 | $122.18 |
| MJAF0605 DKERTH 1 | Concord Dk Earth Zip Up Track | 4 | $11.32 | $45.28 |
| MJAF0605 DKERTH 2 | Concord Dk Earth Zip Up Track | 7 | $11.32 | $79.24 |
| MJAF0605 DKERTH 3 | Concord Dk Earth Zip Up Track | 5 | $11.32 | $56.60 |
| MJAF0605 DKERTH 4 | Concord Dk Earth Zip Up Track | 4 | $11.32 | $45.28 |
| MJAF0605 PSTO 4 | Concord Pesto Zip Up Track Jac | 2 | $11.32 | $22.64 |

EXHIBIT 6 PAGE 47 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| MJAF0605,SGRA.1 | Concord Sangria Zip Up Track J | 1 | $11.32 | $11.32 |
| MJAF0605 SGRA.2 | Concord Sangria Zip Up Track J | 1 | $11.32 | $11.32 |
| MJAF0605 SGRA 3 | Concord Sangria Zip Up Track J | 3 | $11.32 | $33.96 |
| MJAF0605 SGRA.4 | Concord Sangria Zip Up Track J | 2 | $11 32 | $22.64 |
| MJDF0601 DKIND 34 | Anderson Dk. Indigo Boot Cut D | 3 | $13 71 | $41.13 |
| MJDF0602.DKIND 30 | Cosser Dk Indigo Loose Fit De | 4 | $14.68 | $58.73 |
| MJDF0602 DKIND.34 | Cosser Dk Indigo Loose Fit De | 7 | $14.68 | $102.77 |
| MJDF0602 DKIND 36 | Cosser Dk. Indigo Loose Fit De | 19 | $14.68 | $278.96 |
| MJDF0603.LTIND 30 | Punk Rock Lt. Indigo Slim Fit | 1 | $13.06 | $13.06 |
| MJTF0605 ARMYGRN.4 | Roof Top Army Green S/S Tee Sh | 1 | $4.53 | $4 53 |
| MJTF0606 EGPLT.4 | Television Eggplant S/S Sh | 1 | $4.53 | $4.53 |
| MJTH0606 OLV.2 | Arg I'm A Pirate Olive S/S Tee | 1 | $4.68 | $4.68 |
| MJTH0606 OLV.4 | Arg I'm A Pirate Olive S/S Tee | 1 | $4.68 | $4.68 |
| MPAF0602 BLK 28 | Andre Black Pant Size 28 | 1 | $11.12 | $11.12 |
| MPAF0602.BLK 34 | Andre Black Pant Size 34 | 7 | $11.12 | $77.83 |
| MPAF0606 BLK 28 | Cargo Black Pant Size 28 | 19 | $14.36 | $272.80 |
| MPAF0606.BLK.30 | Cargo Black Pant Size 30 | 19 | $14 36 | $272.80 |
| MPAF0606.BLK 32 | Cargo Black Pant Size 32 | 38 | $14 36 | $545.60 |
| MPAF0606 BLK 34 | Cargo Black Pant Size 34 | 39 | $14.36 | $559.96 |
| MPAF0606 BLK.36 | Cargo Black Pant Size 36 | 20 | $14.36 | $287.16 |
| MPAF0606 RFLGRN.28 | Cargo Rifle Green Pant Size 28 | 1 | $15.01 | $15.01 |
| MPAF0606 RFLGRN.30 | Cargo Rifle Green Pant Size 30 | 1 | $15.01 | $15.01 |
| MPAF0606 RFLGRN 32 | Cargo Rifle Green Pant Size 32 | 1 | $15 01 | $15.01 |
| MPAF0606 RFLGRN.34 | Cargo Rifle Green Pant Size 34 | 2 | $15.01 | $30.01 |
| MPAF0606 RFLGRN 36 | Cargo Rifle Green Pant Size 36 | 2 | $15.01 | $30.01 |
| MPOF0601.BRNWHT.1 | Reyes Brown/White Polo Size Sm | 101 | $7.84 | $791.79 |
| MPOF0601 BRNWHT.2 | Reyes Brown/White Polo Size Me | 137 | $7.62 | $1,043.99 |

ACTIVE/72031406.4

EXHIBIT 6 PAGE 49 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| MPOF0601.BRNWHT 3 | Reyes Brown/White Polo Size La | 108 | $7.84 | $846.67 |
| MPOF0601.BRNWHT.4 | Reyes Brown/White Polo Size XL | 5 | $7.84 | $39.20 |
| MPOF0602.BLK 3 | Aaron Black Polo Size Large | 1 | $7.45 | $7.45 |
| MPOF0602.BLK 4 | Aaron Black Polo Size XL | 1 | $7.45 | $7.45 |
| MPOF0604.BLK-1 | Shamus Black Polo Size Small | 1 | $8.42 | $8.42 |
| MPOF0604.BLK.2 | Shamus Black Polo Size Medium | 1 | $8.42 | $8.42 |
| MPOF0604.BLK.3 | Shamus Black Polo Size Large | 1 | $8.42 | $8.42 |
| MPOF0604.BLK.4 | Shamus Black Polo Size XL | 1 | $8.42 | $8.42 |
| MPUF0601.BLK.1 | Quake Black Pull Over Fleece S | 1 | $12.35 | $12.35 |
| MPUF0601.BLK.3 | Quake Black Pull Over Fleece S | 1 | $12.35 | $12.35 |
| MPUF0601.BLK 4 | Quake Black Pull Over Fleece S | 1 | $12.35 | $12.35 |
| MPUF0602.BLK.2 | OG Logo Black Pull Over Fleece | 2 | $12.35 | $24.70 |
| MPUF0602.BLK 3 | OG Logo Black Pull Over Fleece | 1 | $12.35 | $12.35 |
| MPUF0602.BLK 4 | OG Logo Black Pull Over Fleece | 1 | $12.35 | $12.35 |
| MPUF0602.GRY 2 | OG Logo Athletic Grey Pull Ove | 1 | $12.35 | $12.35 |
| MPUF0602.GRY 3 | OG Logo Athletic Grey Pull Ove | 2 | $12.35 | $24.70 |
| MPUF0602.GRY 4 | OG Logo Athletic Grey Pull Ove | 1 | $12.35 | $12.35 |
| MSHF0601 BLK.2 | Burt Black S/S Woven Shirt Siz | 2 | $9.04 | $18.09 |
| MSHF0601 BLK 3 | Burt Black S/S Woven Shirt Siz | 2 | $9.04 | $18.09 |
| MSHF0601 BLK 4 | Burt Black S/S Woven Shirt Siz | 2 | $9.04 | $18.09 |
| MSHF0602 BLK 1 | Magnus Black L/S Woven Shirt S | 1 | $10.04 | $10.04 |
| MSHF0602 BLK.3 | Magnus Black L/S Woven Shirt S | 2 | $10.04 | $20.08 |
| MSHF0602.BLK.4 | Magnus Black L/S Woven Shirt S | 1 | $10.04 | $10.04 |
| MSHF0602 DKBRN.3 | Magnus Dk. Brown L/S Woven Shi | 1 | $10.04 | $10.04 |
| MSHF0602 DKBRN.4 | Magnus Dk. Brown L/S Woven Shi | 1 | $10.04 | $10.04 |
| MSHF0602 WHT 1 | Magnus White L/S Woven Shirt S | 1 | $10.04 | $10.04 |

EXHIBIT 6 PAGE 49 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| MSHF0605 BLK.2 | Weckler Black L/S Woven Shirt | 1 | $10.70 | $10.70 |
| MSHF0606 BLK.3 | Wesley Black L/S Woven Shirt S | 1 | $10.13 | $10.13 |
| MSHF0606 BLK.4 | Wesley Black L/S Woven Shirt S | 1 | $12.02 | $12.02 |
| MSTF0601 BLK.4 | KTL Black S/S Tee Shirt Size X | 2 | $4.18 | $8.36 |
| MSTF0602.BRN.4 | Monster Brown S/S Tee Shirt Si | 5 | $4.60 | $23.02 |
| MSTH0601 BLK.4 | Kobra Kai Black S/S Tee Shirt | 1 | $5.24 | $5.24 |
| MSWF0601 MOSC.3 | Rumpus Mosaic Striped Knit Swe | 2 | $10.85 | $21.70 |
| MSWF0603.BLK.4 | Makers Black Striped Knit Swea | 1 | $10.72 | $10.72 |
| MSWF0603.RFLGRN.1 | Makers Rifle Green Knit Sweate | 3 | $10.72 | $32.16 |
| MSWF0603.RFLGRN.2 | Makers Rifle Green Knit Sweate | 1 | $10.72 | $10.72 |
| MSWF0603.RFLGRN.3 | Makers Rifle Green Knit Sweate | 5 | $10.72 | $53.61 |
| MSWF0603 RFLGRN.4 | Makers Rifle Green Knit Sweate | 4 | $10.72 | $42.89 |
| MSWF0603 SGRA.4 | Makers Sangria Knit Sweater Si | 2 | $10.72 | $21.44 |
| MTOF0601 BLK.1 | Basic Black L/S Thermal Shirt | 1 | $8.20 | $8.20 |
| MTOF0602 BLK.4 | Button Black L/S Thermal Shirt | 1 | $8.20 | $8.20 |
| MTSF0601.BLK.1 | Duke Black S/S Tee Shirt Size | 11 | $0.56 | $6.12 |
| MTSF0601 BLK.2 | Duke Black S/S Tee Shirt Size | 65 | $1.59 | $103.10 |
| MTSF0601.BLK.3 | Duke Black S/S Tee Shirt Size | 49 | $2.62 | $128.19 |
| MTSF0601.BLK.4 | Duke Black S/S Tee Shirt Size | 12 | $3.65 | $43.75 |
| MTSF0601.WHT.3 | Duke White S/S Tee Shirt Size | 1 | $3.65 | $3.65 |
| MTSF0601.WSBGRN.2 | Duke Wasabi Green S/S Tee Shir | 5 | $3.65 | $18.23 |
| MTSF0601.WSBGRN.3 | Duke Wasabi Green S/S Tee Shir | 1 | $3.65 | $3.65 |
| MTSF0602.BLK.3 | Repeater Black S/S Tee Shirt S | 3 | $3.42 | $10.26 |
| MTSF0602.WHT.1 | Repeater White S/S Tee Shirt S | 17 | $3.42 | $58.13 |
| MTSF0602 WHT.2 | Repeater White S/S Tee Shirt S | 68 | $3.42 | $232.53 |
| MTSF0602 WHT.3 | Repeater White S/S Tee Shirt S | 59 | $3.42 | $201.76 |
| MTSF0602 WHT.4 | Repeater White S/S Tee Shirt S | 11 | $3.42 | $37.62 |

EXHIBIT _6_ PAGE _50_ OF _107_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| MTSF0603 BLK 3 | Scandle Black S/S Tee Size Lar | 1 | $3.42 | $3.42 |
| MTSF0603 MILGRN 4 | Scandle Military Green S/S Tee | 1 | $3.42 | $3.42 |
| MTSF0604 BLK 4 | Silhouette Black S/S Tee Shirt | 1 | $3.39 | $3.39 |
| MTSF0604 BRGDY 3 | Silhouette Burgundy S/S Tee Sh | 35 | $3.39 | $118.60 |
| MTSF0604 DKBRN 1 | Silhouette Dk. Brown S/S Tee S | 1 | $3.39 | $3.39 |
| MTSF0604 DKBRN 3 | Silhouette Dk. Brown S/S Tee S | 5 | $3.39 | $16.94 |
| MTSF0607 BLK 4 | Harvest Black S/S Tee Shirt Si | 2 | $3.42 | $6.84 |
| MTSF0607 CHARHTR 1 | Harvest Charcoal Heather S/S T | 1 | $3.42 | $3.42 |
| MTSF0607 CHARHTR 4 | Harvest Charcoal Heather S/S T | 1 | $3.42 | $3.42 |
| MTSF0607 KHK 4 | Harvest Khaki S/S Tee Shirt Si | 1 | $3.42 | $3.42 |
| MTSF0608 BLK 3 | Thomas Black S/S Tee Shirt Siz | 1 | $3.39 | $3.39 |
| MTSF0608 BLK 4 | Thomas Black S/S Tee Shirt Siz | 3 | $3.39 | $10.17 |
| MTSF0609 BLK 4 | Diego Black S/S Tee Shirt Size | 3 | $3.42 | $10.26 |
| MTSH0601 BLK 3 | Class Black S/S Tee Shirt Size | 7 | $3.39 | $23.72 |
| MTSH0601 BLK 4 | Class Black S/S Tee Shirt Size | 1 | $3.39 | $3.39 |
| MTSH0602 BLK 3 | Puppet Bird Black S/S Tee Shir | 2 | $3.68 | $7.35 |
| MTSH0602 BLK 4 | Puppet Bird Black S/S Tee Shir | 3 | $3.68 | $11.03 |
| MTSH0602 CRDRED 2 | Puppet Bird Cardinal Red S/S T | 2 | $3.68 | $7.35 |
| MTSH0602 CRDRED 3 | Puppet Bird Cardinal Red S/S T | 10 | $3.68 | $36.77 |
| MTSH0602 CRDRED 4 | Puppet Bird Cardinal Red S/S T | 7 | $3.68 | $25.74 |
| MTSH0602 WHT 2 | Puppet Bird White S/S Tee Shir | 1 | $3.68 | $3.68 |
| MTSH0602 WHT 3 | Puppet Bird White S/S Tee Shir | 16 | $3.68 | $58.83 |
| MTSH0602 WHT 4 | Puppet Bird White S/S Tee Shir | 1 | $3.68 | $3.68 |
| MTSH0603 BLK 3 | Gothic Black S/S Tee Shirt Siz | 1 | $3.39 | $3.39 |
| MTSH0603 BLK 4 | Gothic Black S/S Tee Shirt Siz | 1 | $3.39 | $3.39 |
| MTSH0604 MSTD 3 | Quake Mustard S/S Tee Shirt Si | 12 | $3.42 | $41.04 |
| MTSH0607 BLK 1 | Banner Black S/S Tee Shirt Siz | 2 | $3.39 | $6.78 |

EXHIBIT _ω_ PAGE _5!_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| MTSH0607.BLK.4 | Banner Black S/S Tee Shirt Siz | 2 | $3.39 | $6.78 |
| MTSH0608.BLK.1 | Old Bird Black S/S Tee Shirt S | 20 | $3.42 | $68.39 |
| MTSH0608.BLK.3 | Old Bird Black S/S Tee Shirt S | 1 | $3.42 | $3.42 |
| MTSH0608.WHT.1 | Old Bird White S/S Tee Shirt S | 2 | $3.42 | $6.84 |
| MTSH0608.WHT.2 | Old Bird White S/S Tee Shirt S | 1 | $3.42 | $3.42 |
| MTSH0608.WHT.4 | Old Bird White S/S Tee Shirt S | 1 | $3.42 | $3.42 |
| MTSH0610.SLV.4 | Move Silver S/S Tee Shirt Size | 1 | $3.42 | $3.42 |
| MTSH0610.TXORG.4 | Move Texas Orange S/S Tee Shir | 1 | $3.42 | $3.42 |
| MTSH0612.BLK.1 | Birdy Black S/S Size S | 1 | $3.54 | $3.54 |
| MTSH0612.BLK.4 | Birdy Black S/S Size XL | 4 | $3.54 | $14.17 |
| MZIF0602.BLK.1 | Thomas Black Zip Up Fleece Siz | 1 | $13.00 | $13.00 |
| MZIF0602.BLK.2 | Thomas Black Zip Up Fleece Siz | 2 | $13.00 | $25.99 |
| MZIF0602.BLK.3 | Thomas Black Zip Up Fleece Siz | 2 | $13.00 | $25.99 |
| MZIF0602.BLK.4 | Thomas Black Zip Up Fleece Siz | 2 | $13.00 | $25.99 |
| MZIF0602.OXBLD.2 | Thomas Ox Blood Zip Up Fleece | 1 | $13.00 | $13.00 |
| MZIF0602.OXBLD.3 | Thomas Ox Blood Zip Up Fleece | 1 | $13.00 | $13.00 |
| MZIF0602.OXBLD.4 | Thomas Ox Blood Zip Up Fleece | 1 | $13.00 | $13.00 |
| MZIF0603.BLK.1 | Comix Black Zip Up Fleece Size | 1 | $13.00 | $13.00 |
| MZIF0603.BLK.2 | Comix Black Zip Up Fleece Size | 1 | $13.00 | $13.00 |
| MZIF0603.BLK.3 | Comix Black Zip Up Fleece Size | 1 | $12.96 | $12.96 |
| MZIF0603.BLK.4 | Comix Black Zip Up Fleece Size | 1 | $13.00 | $13.00 |
| MZIF0603.WHT.2 | Comix White Zip Up Fleece Size | 1 | $13.00 | $13.00 |
| MZIF0603.WHT.3 | Comix White Zip Up Fleece Size | 1 | $13.00 | $13.00 |
| MZIF0603.WHT.4 | Comix White Zip Up Fleece Size | 1 | $13.00 | $13.00 |
| MZIF0604.BLK.3 | Badge Black Striped Zip Up Fle | 15 | $14.28 | $214.27 |
| MZIF0604.GLD.1 | Badge Gold Striped Zip Up Flee | 2 | $14.28 | $28.57 |
| MZIF0604.GLD.3 | Badge Gold Striped Zip Up Flee | 8 | $14.28 | $114.28 |

EXHIBIT 6 PAGE 53 OF 102

EXECUTION COPY

| MZIF0604.GLD 4 | Badge Gold Striped Zip Up Flee | 1 | $14 28 | $14 28 |
|---|---|---|---|---|

| | Grand Total | | | $91,309,94 |
|---|---|---|---|---|

AUSTRALIA

AS OF: MAY 28, 2007

| Item # | Item Name | units | LDP AS | EXTENDED TOTAL AS |
|---|---|---|---|---|
| MPOF0602.3.BLK | AARON POLO BLACK LARGE | 23 | S10 33 | S237.61 |
| MPOF0602.2.BLK | AARON POLO BLACK MEDIUM | 27 | S10 33 | S278.93 |
| MPOF0602.1.BLK | AARON POLO BLACK SMALL | 19 | S10 33 | $196.28 |
| MPOF0602.3.OLV | AARON POLO OLIVE LARGE | 1 | S10 33 | $10 33 |
| AMA1020.BLK | ABBY BELT BLACK | 4 | $7.73 | $30 92 |
| AMA1020.WHT | ABBY BELT WHITE | 5 | $7 73 | $38 65 |
| AMB20003.BRN 30 | ABERDEEN PANT BROWN SIZE 30 | 1 | $16.17 | $16.17 |
| AMK40002.BRN 3 | ABERDEEN ZIP-UP HOODY BRN LGE | 1 | $17.29 | $17.29 |
| AMK40002.BRN.2 | ABERDEEN ZIP-UP HOODY BRN MED | 3 | S17 29 | $51 86 |
| AMK40002 BRN.1 | ABERDEEN ZIP-UP HOODY BRN SML | 2 | S17 29 | $34.57 |
| AMA10002.BLK | ACTION MILITARY HAT BLACK OSFA | 19 | S5 36 | S101 84 |
| AMR101.3.BRN/BLU | ALI RUNNING JKT BRN/BLU LGE | 1 | $11.56 | S11 56 |
| AMR101.2.BRN/BLU | ALI RUNNING JKT BRN/BLU MED | 8 | $11.56 | $92.52 |
| AMR101.4 BRN/BLU | ALI RUNNING JKT BRN/BLU XLGE | 2 | $11.56 | $23.13 |

ACTIVE/720314054

EXHIBIT ___6___ PAGE _5 3_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMR101 3.BRN | ALI RUNNING JKT BROWN LGE | 33 | $11.69 | $385.66 |
| AMR101 2.BRN | ALI RUNNING JKT BROWN MED | 44 | $12.81 | $563.61 |
| AMR101 1.BRN | ALI RUNNING JKT BROWN SMALL | 3 | $15.04 | $45.11 |
| AMR101.4.BRN | ALI RUNNING JKT BROWN XL | 14 | $9.82 | $137.54 |
| AMR101 3 BLK | ALI RUNNING JKT LGE BLK | 76 | $10.99 | $835.31 |
| AMR101.3.MAR | ALI RUNNING JKT MAROON LARGE | 15 | $11.56 | $173.47 |
| AMR101.2.MAR | ALI RUNNING JKT MAROON MED | 16 | $11.56 | $185.04 |
| AMR101 1.MAR | ALI RUNNING JKT MAROON SML | 3 | $11.56 | $34.69 |
| AMR101.2.BLK | ALI RUNNING JKT MED BLK | 123 | $11.25 | $1,383.30 |
| AMR101.1.BLK | ALI RUNNING JKT SML BLK | 9 | $12.55 | $112.91 |
| AMR101.1.BLU | ALI RUNNING JKT SML BLUE | 15 | $12.55 | $188.19 |
| AMR101 4 BLK | ALI RUNNING JKT XL BLK | 31 | $10.99 | $340.72 |
| AMT4003 2.KEL | ALISTAIR POLO KELLY GRN MED | 2 | $9.52 | $19.04 |
| AMT4003 1.KEL | ALISTAIR POLO KELLY GRN SMALL | 1 | $9.52 | $9.52 |
| AMB3003 34 BLK | ALLEN PANT BLACK SIZE 34 | 1 | $9.84 | $9.84 |
| AMB3003.32.CHO | ALLEN PANT CHOCOLATE SIZE 32 | 7 | $14.54 | $101.76 |
| AWB40001 WHT 09 | AMALTHEA SKIRT WHITE SIZE 9 | 1 | $17.20 | $17.20 |
| AMS1142 2 BLU | AMBIGRAM S/S T BLUE MED | 17 | $8.48 | $144.08 |
| AMS1142 1 BLU | AMBIGRAM S/S T BLUE SMALL | 8 | $8.48 | $67.80 |
| AMT6009 3 OLV | ANALOG ZIP-UP HOODY OLIVE LGE | 5 | $17.84 | $89.20 |
| AMT6009.2.OLV | ANALOG ZIP-UP HOODY OLIVE MED | 6 | $17.84 | $107.03 |
| AMT6009.1.OLV | ANALOG ZIP-UP HOODY OLIVE SML | 4 | $17.84 | $71.36 |

ACTIVE/72031406.4

EXHIBIT __6__ PAGE __5 4__ OF __107__

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMT6009 4 OLV | ANALOG ZIP-UP HOODY OLIVE XLGE | 1 | $17.84 | $17.84 |
| AMB10001.DKIND.30 | ANDERSON DARK INDIGO SIZE 30 | 1 | $17.29 | $17.29 |
| AMB10001.DKIND 32 | ANDERSON DARK INDIGO SIZE 32 | 3 | $17.29 | $51.86 |
| AMB10001.DKIND.34 | ANDERSON DARK INDIGO SIZE 34 | 1 | $17.29 | $17.29 |
| AMB10001.LTIND 36 | ANDERSON LIGHT INDIGO SIZE 36 | 1 | $17 29 | $17 29 |
| MPAF0602 28 BLK | ANDRE PANT BLACK SIZE 28 | 3 | $14 58 | $43.75 |
| MPAF0602 32 BLK | ANDRE PANT BLACK SIZE 32 | 2 | $14 58 | $29.17 |
| MPAF0602 34 BLK | ANDRE PANT BLACK SIZE 34 | 5 | $14 58 | $72.92 |
| MPAF0602 36 BLK | ANDRE PANT BLACK SIZE 36 | 3 | $14 58 | $43.75 |
| AWS30005.BLK 3 | ANGEL TANK BLACK LARGE | 4 | $6.57 | $26 28 |
| AGB3001.3.BLK | ANN MARIE WORK PANT BLK SIZE 3 | 2 | $14 01 | $28.03 |
| AGB3001 5.BLK | ANN MARIE WORK PANT BLK SIZE 5 | 1 | $14.03 | $14.03 |
| AGB3001 1 OLV | ANN MARIE WRK PANT OLIVE 1 | 1 | $15.61 | $15 61 |
| AGB3001.11.OLV | ANN MARIE WRK PANT OLIVE 11 | 1 | $15.61 | $15.61 |
| AGB3001 3 OLV | ANN MARIE WRK PANT OLIVE 3 | 1 | $15.61 | $15 61 |
| AGB3001 5.OLV | ANN MARIE WRK PANT OLIVE 5 | 3 | $15.61 | $46 82 |
| AGB3001 7 OLV | ANN MARIE WRK PANT OLIVE 7 | 2 | $15 61 | $31.21 |
| AGB3001 9 OLV | ANN MARIE WRK PANT OLIVE 9 | 2 | $15 61 | $31.21 |
| AGB3001.3 VAP | ANN MARIE WRK PANT VAPOUR 3 | 2 | $13.99 | $27 97 |
| AGB3001.5 VAP | ANN MARIE WRK PANT VAPOUR 5 | 2 | $13.99 | $27.97 |

EXHIBIT _6_ PAGE _55_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AGB3001 7.VAP | ANN MARIE WRK PANT VAPOUR 7 | 2 | $13.99 | $27.97 |
| AMS1141.3.COF | APART S/S T COFFEE LARGE | 10 | $8.48 | $84.75 |
| AMS1141.2.COF | APART S/S T COFFEE MED | 4 | $8.48 | $33.90 |
| AMS1141.1.COF | APART S/S T COFFEE SMALL | 3 | $8.48 | $25.43 |
| AMS1141.4.COF | APART S/S T COFFEE XLARGE | 1 | $8.48 | $8.48 |
| AMA1021.PNK | ARGYLE BELT PINK | 18 | $7.73 | $139.14 |
| AGS1125.3 BRN | ATTACHED S/S T BROWN LARGE | 1 | $8.09 | $8.09 |
| CD1002 | ATTICUS CD COMP II | 180 | $8.08 | $1,454.31 |
| AFH06S01 | ATTICUS STICKER | 11,935 | $0.67 | $8,011.97 |
| AMS103.3 BLK | AUSTIN L/S SHIRT BLACK LARGE | 8 | $14.29 | $114.35 |
| AMS103.2.BLK | AUSTIN L/S SHIRT BLACK MEDIUM | 62 | $13.84 | $858.01 |
| AMS103.1.BLK | AUSTIN L/S SHIRT BLACK SMALL | 4 | $13.90 | $55.61 |
| AMS103.4.BLK | AUSTIN L/S SHIRT BLACK XL | 9 | $14.29 | $128.64 |
| AMB30003 BLK.32 | AWOL SHORT BLACK SIZE 32 | 1 | $12.07 | $12.07 |
| AMB30003 BLK.34 | AWOL SHORT BLACK SIZE 34 | 1 | $12.07 | $12.07 |
| AMB30003.BLK 36 | AWOL SHORT BLACK SIZE 36 | 1 | $12.07 | $12.07 |
| AMS10016 CHAR 2 | BADGE S/S T CHARCOAL MEDIUM | 2 | $12.62 | $25.24 |
| AMS10016 CHAR 1 | BADGE S/S T CHARCOAL SMALL | 1 | $12.62 | $12.62 |
| MZIF0604.3 BLK | BADGE ZIP-HOOD BLACK LARGE | 4 | $18.83 | $75.30 |
| MZIF0604.2 BLK | BADGE ZIP-HOOD BLACK MEDIUM | 10 | $18.83 | $188.26 |
| MBEF0605 BLK | BASIC BEANIE BLACK | 7 | $4.50 | $31.50 |
| MTOF0601 4.BLK | BASIC THERMAL BLACK XLARGE | 2 | $11.21 | $22.42 |

ACTIVE/720314064

EXHIBIT __6__ PAGE _56_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMA50001.BLK | BASIC VELCRO WALLET BLACK | 1 | $5.42 | $5.42 |
| LUNF0601 3 BLK/BLU | BEATER/BRIEFS SET BLK/BLU LGE | 1 | $12.67 | $12.67 |
| AGT4003.3.BLK | BECCA POLO BLK LGE | 2 | $7.76 | $15.52 |
| AGT4003.2.BLK | BECCA POLO BLK MED | 3 | $7.76 | $23.27 |
| AGT4003.1 BLK | BECCA POLO BLK SML | 5 | $7.76 | $38.79 |
| AS7001.3.BLK/BLK | BELLA TRACK JACKET BLK/BLK LGE | 3 | $13.50 | $40.50 |
| AS7001.2.BLK/BLK | BELLA TRACK JACKET BLK/BLK MED | 6 | $13.50 | $81.00 |
| AS7001 3 WHT | BELLA TRACK JACKET WHITE LGE | 56 | $13.50 | $756.00 |
| AS7001.2 WHT | BELLA TRACK JACKET WHITE MED | 74 | $13.50 | $999.00 |
| AS7001.1 WHT | BELLA TRACK JACKET WHITE SML | 31 | $13.50 | $418.50 |
| AS7001.4.WHT | BELLA TRACK JACKET WHITE XL | 12 | $13.50 | $162.00 |
| AWS10011.BLK 2 | BEYOND S/S T BLACK MED | 1 | $8.09 | $8.09 |
| AWS10011.BLK 1 | BEYOND S/S T BLACK SMALL | 3 | $8.09 | $24.26 |
| AMK40006.BLK 1 | Bird Badge Black Striped Knit | 13 | $16.17 | $210.22 |
| AMK40006 BLK 2 | Bird Badge Black Striped Knit | 11 | $16.17 | $177.88 |
| AMK40006 BLK 3 | Bird Badge Black Striped Knit | 5 | $16.17 | $80.85 |
| AMK40006.BLK.4 | Bird Badge Black Striped Knit | 4 | $16.17 | $64.68 |
| AMA10005 BRN 7 | Blackout Logo NE BRN/GLD 7 | 9 | $14.63 | $131.67 |
| AMA10005 BRN 71/2 | Blackout Logo NE BRN/GLD 71/2 | 16 | $14.63 | $234.08 |
| AMA10005.BRN 71/4 | Blackout Logo NE BRN/GLD 71/4 | 25 | $14.63 | $365.75 |
| AMA10005.BRN.71/8 | Blackout Logo NE BRN/GLD 71/8 | 19 | $14.63 | $277.97 |
| AMA10005 BRN 73/8 | Blackout Logo NE BRN/GLD 73/8 | 18 | $14.63 | $263.34 |
| AMS10024.BLK.3 | BLITZ S/S T BLACK LARGE | 1 | $8.09 | $8.09 |

ACTIVE/720314064

EXHIBIT 6 PAGE 57 OF 102

EXECUTION COPY

| | | | |
|---|---|---|---|
| AMS10024 BLK 2 | BLITZ S/S T BLACK MEDIUM | 1 | $8 09 | $8 09 |
| AMS10002 LTGRY 1 | BLUE BADGE S/S T LGHT GRY SML | 1 | $12.69 | $12.69 |
| AMS10021 BLK 3 | BLUE BIRD S/S T BLACK LARGE | 1 | $9 76 | $9.76 |
| AMS10021 BLK 2 | BLUE BIRD S/S T BLACK MEDIUM | 2 | $9 76 | $19.51 |
| AMS10021 BLK 1 | BLUE BIRD S/S T BLACK SMALL | 1 | $9 76 | $9 76 |
| AWB30001 BLK 03 | BOGEY SHORT BLACK SIZE 3 | 1 | $12 74 | $12.74 |
| AWB30001 BLK 05 | BOGEY SHORT BLACK SIZE 5 | 1 | $12 74 | $12 74 |
| AWB30001 BLK 09 | BOGEY SHORT BLACK SIZE 9 | 1 | $12 74 | $12 74 |
| AWB30001 PLD 11 | BOGEY SHORT PLAID SIZE 11 | 1 | $12 74 | $12 74 |
| AWB30001 PLD 05 | BOGEY SHORT PLAID SIZE 5 | 1 | $12.74 | $12 74 |
| AWB30001 PLD 07 | BOGEY SHORT PLAID SIZE 7 | 1 | $12.74 | $12.74 |
| AWB30001 PLD 09 | BOGEY SHORT PLAID SIZE 9 | 1 | $12 74 | $12 74 |
| AMH1009 | BOLD MESH HAT | 17 | $12.05 | $204.85 |
| AMT6008 3 GRY | BRAND HOODIE GREY LARGE | 8 | $16.39 | $131 15 |
| AMT6008 2 GRY | BRAND HOODIE GREY MEDIUM | 5 | $16.39 | $81.97 |
| AMT6008 1 GRY | BRAND HOODIE GREY SMALL | 5 | $16 39 | $81 97 |
| AMS10013 BLK 2 | BRANDED S/S T BLACK MEDIUM | 1 | $12.09 | $12.09 |
| AMS10013 RED 2 | BRANDED S/S T RED MEDIUM | 1 | $12.09 | $12.09 |
| AMS10013 RED 1 | BRANDED S/S T RED SMALL | 1 | $12 09 | $12 09 |
| AG1101 3 CHA | BRIGADE S/S T CHARCOAL LGE | 28 | $11.61 | $325.15 |
| AG1101 4 CHA | BRIGADE S/S T CHARCOAL XL | 6 | $11.61 | $69.68 |
| AWS30008 BLK 3 | BROKEN TUNIC BLACK LARGE | 1 | $7 06 | $7.06 |
| AWS30008 BLK 2 | BROKEN TUNIC BLACK MEDIUM | 1 | $7 06 | $7.06 |
| AWS30008 BLK 1 | BROKEN TUNIC BLACK SMALL | 1 | $7.06 | $7.06 |
| AMS10014 BLK 2 | BROWN BIRD S/S T BLACK MEDIUM | 2 | $10.13 | $20.26 |

EXHIBIT 6 PAGE 59 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS10014 BLK.1 | BROWN BIRD S/S T BLACK SMALL | 1 | $10.13 | $10.13 |
| AGB1001 | BRUISER GIRLS CLEAR STUD BELT | 93 | $12.03 | $1,118.55 |
| AMT2005.3.NVY | BUCHAN MILITARY SWEAT NVY LGE | 1 | $13.50 | $13.50 |
| AMT2005.2.NVY | BUCHAN MILITARY SWEAT NVY MED | 1 | $13.50 | $13.50 |
| AGT1005.3.GRA/ORA | BUCKLEY TRACK GRA/ORA LGE | 1 | $14.40 | $14.40 |
| AGT1005.2.GRA/ORA | BUCKLEY TRACK GRA/ORA MED | 2 | $14.40 | $28.79 |
| AMT3002.3.KHA | BURT S/S SHIRT KHAKI LARGE | 1 | $11.60 | $11.60 |
| AGS1124.2.LEM | CHART S/S T LEMON MED | 1 | $7.12 | $7.12 |
| AMT1007.4 OLV | CHAZ TRACK JACKET OLIVE XLGE | 3 | $14.71 | $44.14 |
| AMT1007.3 OLV | CHAZ TRACK OLIVE LGE | 2 | $14.71 | $29.43 |
| AMC1002.30.BK. | CHINO PANT BLK 30 | 13 | $19.13 | $248.74 |
| AMC1002.32.BK | CHINO PANT BLK 32 | 21 | $18.77 | $394.21 |
| AMC1002.34 BK | CHINO PANT BLK 34 | 19 | $18.66 | $354.46 |
| AMC1002.36 BK | CHINO PANT BLK 36 | 8 | $18.33 | $146.64 |
| AMC1002.28.BRN | CHINO PANT BROWN 28 | 2 | $4.88 | $9.75 |
| AMC1002.30 BRN | CHINO PANT BROWN 30 | 21 | $13.50 | $283.50 |
| AMC1002.32.BRN | CHINO PANT BROWN 32 | 69 | $13.50 | $931.50 |
| AMC1002.34 BRN | CHINO PANT BROWN 34 | 80 | $13.50 | $1,080.00 |
| AMC1002.36 BRN | CHINO PANT BROWN 36 | 14 | $13.50 | $189.00 |
| AMC1002.38 BRN | CHINO PANT BROWN 38 | 6 | $13.50 | $81.00 |
| AMC1002.30.KH | CHINO PANT KHAKI 30 | 33 | $18.47 | $609.66 |
| AMC1002.32 KH | CHINO PANT KHAKI 32 | 73 | $11.85 | $865.15 |
| AMC1002.34.KH | CHINO PANT KHAKI 34 | 75 | $18.28 | $1,371.22 |
| AMC1002.36 KH | CHINO PANT KHAKI 36 | 33 | $18.74 | $618.34 |

EXHIBIT _G_ PAGE _59_ OF_162_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMB4002.36 BLK | CHINO SHORT BLACK SIZE 36 | 4 | $13.64 | $54.58 |
| AMB4002 32.CHA | CHINO SHORT CHARCOAL SIZE 32 | 9 | $13.64 | $122.80 |
| AMS1001.30 KH | CHINO SHORT KHAKI 30 | 20 | $16.18 | $323.63 |
| AMS1001 32 KH | CHINO SHORT KHAKI 32 | 37 | $14.96 | $553.58 |
| AMS1001 34.KH | CHINO SHORT KHAKI 34 | 44 | $15.57 | $685.03 |
| AMS1001 36.KH | CHINO SHORT KHAKI 36 | 13 | $16.18 | $210.35 |
| AMB4002 32 KHA | CHINO SHORT KHAKI SIZE 32 | 2 | $13.64 | $27.29 |
| MBTF0603 | CLASS WEB BELT ASS COLOURS | 1 | $4.29 | $4.29 |
| AG4101.4 BLK | CLASSICAL ZIP HOOD BLACK XL | 6 | $29.25 | $175.52 |
| AMS1169.3.CAR | COMIX S/S T CARDINAL RED LARGE | 7 | $6.93 | $48.50 |
| MBTF0604 | COMIX WEB BELT ASSORTD COLOURS | 48 | $4.29 | $205.92 |
| MZIF0603.3.BLK | COMIX ZIP-HOOD BLACK LARGE | 15 | $16.73 | $251.02 |
| MZIF0603 2.BLK | COMIX ZIP-HOOD BLACK MEDIUM | 27 | $19.03 | $513.73 |
| MZIF0603 1.BLK | COMIX ZIP-HOOD BLACK SMALL | 25 | $16.73 | $418.36 |
| MZIF0603 4 BLK | COMIX ZIP-HOOD BLACK XLARGE | 1 | $16.73 | $16.73 |
| MZIF0603 3 WHT | COMIX ZIP-HOOD WHITE LARGE | 3 | $16.73 | $50.20 |
| MZIF0603 2 WHT | COMIX ZIP-HOOD WHITE MEDIUM | 2 | $16.73 | $33.47 |
| MZIF0603.1.WHT | COMIX ZIP-HOOD WHITE SMALL | 1 | $16.73 | $16.73 |
| MZIF0603.4 WHT | COMIX ZIP-HOOD WHITE XLARGE | 2 | $16.73 | $33.47 |
| AMS1139 3 BLK | COMPACT S/S T BLACK LARGE | 2 | $8.48 | $16.95 |
| AMS1139 3 PNK | COMPACT S/S T PINK LARGE | 2 | $8.48 | $16.95 |

ACTIVE/72031406.4

EXHIBIT 6 PAGE 60 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS1139.2.PNK | COMPACT S/S T PINK MED | 4 | $8.48 | $33.90 |
| AMS1139.1.PNK | COMPACT S/S T PINK SMALL | 5 | $8.48 | $42.38 |
| AMS1138.2.SAP | COMRADE S/S T SAPPHIRE MED | 4 | $8.48 | $33.90 |
| AMS1138.1.SAP | COMRADE S/S T SAPPHIRE SMALL | 3 | $8.48 | $25.43 |
| LTSH0603.2.BLK | CONFUSED S/S T BLACK MEDIUM | 1 | $8.45 | $8.45 |
| LTSH0603.2.OLV | CONFUSED S/S T OLIVE MEDIUM | 1 | $8.46 | $8.46 |
| AMJ1006.36.BLE | COSSAR JEAN BLEACH 36 | 4 | $20.33 | $81.34 |
| AMJ1007.30.SEP | COSSAR JEAN SEPIA 30 | 18 | $20.20 | $363.60 |
| AMJ1007.32.SEP | COSSAR JEAN SEPIA 32 | 57 | $20.20 | $1,151.40 |
| AMJ1007.34.SEP | COSSAR JEAN SEPIA 34 | 68 | $20.20 | $1,373.60 |
| AMJ1007.36.SEP | COSSAR JEAN SEPIA 36 | 18 | $20.20 | $363.60 |
| AMJ1002.30.VD | COSSAR JEAN VINTAGE 30 | 7 | $24.34 | $170.40 |
| AMJ1002.32.VD | COSSAR JEAN VINTAGE 32 | 67 | $24.13 | $1,616.55 |
| AMJ1002.34.VD | COSSAR JEAN VINTAGE 34 | 75 | $24.21 | $1,815.85 |
| AMJ1002.36.VD | COSSAR JEAN VINTAGE 36 | 30 | $24.21 | $726.42 |
| AMJ1001.32.IND | COSSER JEAN LOOSE FIT SIZE 32 | 1 | $24.34 | $24.34 |
| AGB5006.1.BLK | CROSS MINI SKIRT BLK SIZE 1 | 1 | $12.22 | $12.22 |
| AGB5006.5.BLK | CROSS MINI SKIRT BLK SIZE 5 | 1 | $12.22 | $12.22 |
| AM1038.3.BRN | CURSIVE S/S T BROWN LARGE | 6 | $10.01 | $60.08 |
| AM1038.2.BRN | CURSIVE S/S T BROWN MEDIUM | 1 | $10.01 | $10.01 |
| MHAF0602.3.BLK | CUT UP FLEX CAP BLK L/XL | 22 | $5.63 | $123.86 |
| MHAF0602.1.BLK | CUT UP FLEX CAP BLK SMALL | 24 | $5.63 | $135.12 |
| MHAF0602.3.GRN | CUT UP FLEX CAP RIFLE GRN L/XL | 18 | $5.63 | $101.34 |
| MHAF0602.1.GRN | CUT UP FLEX CAP RIFLE GRN S/M | 18 | $5.63 | $101.34 |

EXHIBIT 6 PAGE 61 OF 107

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AM1002.3.BLK | DOUBLE CROSS S/S T BLK | 39 | $7.11 | $277.11 |
| AM1002.2 BLK | DOUBLE CROSS S/S T MED BLK | 74 | $7.00 | $517.81 |
| AM1002.1 BLK | DOUBLE CROSS S/S T SML BLK | 51 | $6.97 | $355.63 |
| AM1002.4 BLK | DOUBLE CROSS S/S T XL BLK | 4 | $6.22 | $24.90 |
| ACD1003 | DRAGGING THE LAKE 3 COMP | 56 | $8.37 | $468.92 |
| AG1107.1.GRE | DRIPS S/S T GREEN SMALL | 1 | $11.61 | $11.61 |
| AG1107.4.GRE | DRIPS S/S T GREEN XL | 2 | $11.61 | $23.23 |
| AMT1003.4.BLK | DUDLEY S/S T BLACK XL | 2 | $11.13 | $22.25 |
| AMT1003.4.RED | DUDLEY S/S T RED XL | 3 | $11.93 | $35.80 |
| AMS1003.34.BLK | DURHAM SHORT BLACK 34 | 2 | $17.00 | $34.00 |
| AMS1003 38 BLK | DURHAM SHORT BLACK 38 | 4 | $17.00 | $68.00 |
| AMS1003.34 MIL | DURHAM SHORT MIL GREEN 34 | 6 | $17.00 | $102.00 |
| AMH1013 | DUTY MESH HAT | 3 | $10.43 | $31.30 |
| AMK20001.BLK 3 | EDIT SWEATER BLACK LARGE | 1 | $18.90 | $18.90 |
| AMK20001.BLK.1 | EDIT SWEATER BLACK SMALL | 2 | $18.90 | $37.79 |
| AWA10001.BLK | EMBRY HAT BLACK OSFA | 8 | $5.36 | $42.88 |
| AWA10001.RFL.GN | EMBRY HAT RIFLE GREEN OSFA | 35 | $5.36 | $187.60 |
| AMT3004.3.OLV | ESPIZITO CANVAS L/S OLIVE LGE | 3 | $11.75 | $35.26 |
| AMT3004.4 OLV | ESPIZITO CANVAS L/S OLIVE XLGE | 1 | $11.75 | $11.75 |
| AW1004 | ESQUIRE LEATHER WALLET | 37 | $9.36 | $346.25 |
| AMS106 3 BRN | ESSEX S/S SHIRT BROWN LGE | 9 | $13.94 | $125.50 |
| AMS106 2 BRN | ESSEX S/S SHIRT BROWN MED | 4 | $16.01 | $64.05 |
| AMS106 1.BRN | ESSEX S/S SHIRT BROWN SMALL | 12 | $17.01 | $204.16 |
| AMS106.4 BRN | ESSEX S/S SHIRT BROWN XL | 5 | $11.39 | $56.93 |
| AMS10022.BLK.2 | FLAG S/S T BLACK MED | 1 | $11.41 | $11.41 |

EXHIBIT __6__ PAGE _62_ OF _102_

EXECUTION COPY

| AM1064,4 BLK | DANTE S/S T BLACK XL | 1 | $8.48 | $8.48 |
| AMS10003.BLK.1 | Dead Bird 2 Black Knit S/S Tee | 7 | $8.09 | $56.61 |
| AMS10003.BLK.2 | Dead Bird 2 Black Knit S/S Tee | 5 | $8.09 | $40.43 |
| AMS10003 BLK.3 | Dead Bird 2 Black Knit S/S Tee | 1 | $8.09 | $8.09 |
| AM1003.2 MIL | DEAD BIRD S/S T MIL GRN MED | 4 | $6.93 | $27.72 |
| AM1003.1.MIL | DEAD BIRD S/S T MIL GRN SMALL | 2 | $6.93 | $13.86 |
| AM1003.3.BLK | DEADBIRD S/S T LGE BLK | 54 | $6.96 | $375.87 |
| AM1003.1 BLK | DEADBIRD S/S T SML BLK | 2 | $6.96 | $13.93 |
| AM1003 4 BLK | DEADBIRD S/S T XL BLK | 1 | $8.25 | $8.25 |
| AMA1019 | DESCENT I-POD CASE | 4 | $7.51 | $30.04 |
| AWK20001 BLK 3 | DIGITS SWEATER BLACK LARGE | 1 | $18.52 | $18.52 |
| AWK20001.BLK.2 | DIGITS SWEATER BLACK MEDIUM | 1 | $18.52 | $18.52 |
| AWK20001 BLK.1 | DIGITS SWEATER BLACK SMALL | 1 | $18.52 | $18.52 |
| AWK20001 RED.2 | DIGITS SWEATER RED BUD MEDIUM | 4 | $18.52 | $74.08 |
| AWK20001 RED.1 | DIGITS SWEATER RED BUD SMALL | 2 | $18.52 | $37.04 |
| AMT4004.3 BLK | DIGNAN POLO BLK LARGE | 16 | $8.79 | $140.65 |
| AMT4004.2 BLK | DIGNAN POLO BLK MED | 16 | $8.20 | $131.17 |
| AMT4004 1.BLK | DIGNAN POLO BLK SMALL | 5 | $8.61 | $43.05 |
| AMT4004.4.BLK | DIGNAN POLO BLK XLARGE | 6 | $9.44 | $56.63 |
| AMT3001.3.BLK | DIRK S/S SHIRT BLACK LARGE | 1 | $11.25 | $11.25 |
| AMT3001.4.BLK | DIRK S/S SHIRT BLACK XLARGE | 1 | $11.25 | $11.25 |
| AMT3001.3.CHO | DIRK S/S SHIRT CHOCOLATE LARGE | 2 | $11.25 | $22.49 |
| AMT3001.4.CHO | DIRK S/S SHIRT CHOCOLATE XLGE | 1 | $11.25 | $11.25 |

ACTIVE/72031406.4

EXHIBIT __6__ PAGE _63_ OF _102_

EXECUTION COPY

| | | | |
|---|---|---|---|
| AMA10004.CAM 71/2 | Flawless New Era Camo 71/2 | 1 | $14.63 | $14 63 |
| AMA10004.CAM.71/4 | Flawless New Era Camo 71/4 | 6 | $14.63 | $87.78 |
| AMA10004.CAM.71/8 | Flawless New Era Camo 71/8 | 16 | $14.63 | $234.08 |
| AMA10004.CAM 7 | Flawless New Era Camo size 7 | 8 | $14.63 | $117 04 |
| AMA10004.BLK 71/2 | FLAWLESS NEW ERA HAT BLK 7 1/2 | 15 | $14.63 | $219.45 |
| AMA10004 BLK.73/4 | FLAWLESS NEW ERA HAT BLK 7 3/4 | 2 | $14 63 | $29.26 |
| AMA10004 BLK.73/8 | FLAWLESS NEW ERA HAT BLK 7 3/8 | 11 | $14 63 | $160 93 |
| AMA10004.BLK 75/8 | FLAWLESS NEW ERA HAT BLK 7 5/8 | 3 | $14.63 | $43 89 |
| AMA10004 BLK 71/4 | FLAWLESS NEW ERA HAT BLK 71/4 | 14 | $14.63 | $204.82 |
| AWK40006 PEB 3 | FLORA HOODY PEBBLE LARGE | 2 | $16 17 | $32.34 |
| AWK40006 PEB 2 | FLORA HOODY PEBBLE MEDIUM | 3 | $16.17 | $48.51 |
| AWK40006 PEB 1 | FLORA HOODY PEBBLE SMALL | 2 | $16.17 | $32.34 |
| AMK60001 BLK 3 | FLY BOY JACKET BLACK LARGE | 1 | $15 79 | $15 79 |
| AMT2004 2 BLK | FREDERICK SWEATER BLACK MED | 4 | $11.93 | $47 70 |
| AMT2004 1.BLK | FREDERICK SWEATER BLACK SMALL | 5 | $11 93 | $59.67 |
| AMT2004 3 BRN | FREDERICK SWEATER BROWN LARGE | 6 | $11 88 | $71.29 |
| AMT2004 2.BRN | FREDERICK SWEATER BROWN MEDIUM | 9 | $11.88 | $106.94 |
| AMT2004 1 BRN | FREDERICK SWEATER BROWN SMALL | 3 | $12 08 | $36.24 |
| AWK30002 PLD 3 | FRINGE BLOUSE PLAID LARGE | 1 | $10 74 | $10.74 |
| AMS10025.BLK 3 | Front S/S tee black large | 2 | $8.09 | $16.17 |
| AMS10025 BLK 2 | Front S/S tee black medium | 3 | $8 09 | $24 26 |

EXHIBIT _6_ PAGE _64_ OF _107_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS10026 BLK.3 | FULL METAL S/S T BLACK LARGE | 2 | $8.39 | $16.78 |
| AMS10026 BLK.2 | FULL METAL S/S T BLACK MEDIUM | 3 | $8.39 | $25.18 |
| AMS10026 BLK.1 | FULL METAL S/S T BLACK SMALL | 2 | $8.39 | $16.78 |
| AMS10026.OLV.3 | FULL METAL S/S T OLIVE LARGE | 3 | $8.39 | $25.18 |
| AMS10026 OLV.2 | FULL METAL S/S T OLIVE MEDIUM | 2 | $8.39 | $16.78 |
| AMS10026 WHT 2 | FULL METAL S/S T WHITE MEDIUM | 6 | $8.39 | $50.35 |
| AMS10026 WHT 1 | FULL METAL S/S T WHITE SMALL | 1 | $8.39 | $8.39 |
| AGT1006.3 BLK | FUMARI BLAZER BLACK LARGE | 18 | $22.21 | $399.78 |
| AGT1006.2 BLK | FUMARI BLAZER BLACK MEDIUM | 15 | $22.21 | $333.15 |
| AGT1006 1 BLK | FUMARI BLAZER BLACK SMALL | 14 | $22.21 | $310.94 |
| AMK20003 BLK 2 | GLEASON SWEATER BLACK MEDIUM | 4 | $11.39 | $45.55 |
| AMK20003 BLK 1 | GLEASON SWEATER BLACK SMALL | 2 | $11.39 | $22.78 |
| AMW101.3 BLK | GLEASON SWEATER BLK LGE | 8 | $11.69 | $93.53 |
| AMW101.2.BLK | GLEASON SWEATER BLK MED | 8 | $11.59 | $92.68 |
| AMW101.1 BLK | GLEASON SWEATER BLK SML | 11 | $11.69 | $128.61 |
| AMW101.2 CHO | GLEASON SWEATER CHOC MEDIUM | 2 | $11.72 | $23.43 |
| AMCD1001 34 BK | GOLLA CORD PANT BLK 34 | 1 | $22.41 | $22.41 |
| AMCD1001.36.BK | GOLLA CORD PANT BLK 36 | 1 | $22.41 | $22.41 |
| AMCD1001 32 BRN | GOLLA CORD PANT BROWN 32 | 1 | $22.41 | $22.41 |
| AMCD1001 34.BRN | GOLLA CORD PANT BROWN 34 | 7 | $22.41 | $156.89 |
| AMCD1001 32.GRY | GOLLA CORD PANT GREY 32 | 2 | $22.41 | $44.83 |

ACTIVE/72031406.4

EXHIBIT 6 PAGE 65 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMCD1001.34 GRY | GOLLA CORD PANT GREY 34 | 8 | $22.41 | $179.30 |
| AMCD1001.36.GRY | GOLLA CORD PANT GREY 36 | 3 | $22.41 | $67.24 |
| AWB10001.DKIND.05 | GRACIE DENIM DARK INDIGO 5 | 1 | $18.03 | $18.03 |
| AWB10001 DKIND.09 | GRACIE DENIM DARK INDIGO 9 | 1 | $18.03 | $18.03 |
| AGB2004.3 IND | GRACIE DENIM DRK INDIGO SIZE 3 | 1 | $15.59 | $15.59 |
| LBLF0612.3 BLK | GRETA BLOUSE BLACK LARGE | 1 | $11.44 | $11.44 |
| LBLF0612 2.BLK | GRETA BLOUSE BLACK MEDIUM | 2 | $11.44 | $22.87 |
| LBLF0612.1.BLK | GRETA BLOUSE BLACK SMALL | 1 | $11.44 | $11.44 |
| LBLF0612.3.BLU | GRETA BLOUSE BLUE LARGE | 1 | $13.01 | $13.01 |
| LBLF0612.2.BLU | GRETA BLOUSE BLUE MEDIUM | 2 | $13.01 | $26.02 |
| LBLF0612.1.BLU | GRETA BLOUSE BLUE SMALL | 2 | $13.01 | $26.02 |
| AMR102.3.GRN | HAMILTON MOD JACKET GREEN LGE | 7 | $26.24 | $183.66 |
| AMR102.2 GRN | HAMILTON MOD JACKET GREEN MED | 5 | $26.24 | $131.19 |
| AMR102.1 GRN | HAMILTON MOD JACKET GREEN SML | 5 | $26.24 | $131.19 |
| AB1001 | HARD A BELT | 6 | $5.23 | $31.40 |
| AMK10002 BLK.3 | HARTER POLO BLACK LARGE | 1 | $11.47 | $11.47 |
| LTSF0603.3.BLK | HARVEST S/S T BLACK LARGE | 3 | $8.31 | $24.93 |
| LTSF0603 2.BLK | HARVEST S/S T BLACK MEDIUM | 3 | $8.31 | $24.93 |
| MTSF0607 3.BLK | HARVEST S/S T BLK LARGE | 4 | $6.93 | $27.70 |
| MTSF0607 2 BLK | HARVEST S/S T BLK MEDIUM | 8 | $6.93 | $55.43 |
| AWS10008 CRMS 2 | HEARTBEAT S/S T CRIMSON MEDIUM | 3 | $6.32 | $18.97 |
| AGH1001 | HEARTRAYS GIRLS MESH HAT | 34 | $10.59 | $359.99 |
| AMT4002.2 BLK | HENNESSEY POLO BLACK MED | 2 | $9.20 | $18.41 |
| AMT4002.3.WHT | HENNESSEY POLO WHT LGE | 18 | $9.20 | $165.65 |

EXHIBIT 6 PAGE 66 OF 107

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMT4002 2 WHT | HENNESSEY POLO WHT MED | 16 | $9.20 | $147.24 |
| AMT4002 1 WHT | HENNESSEY POLO WHT SML | 12 | $9.20 | $110.43 |
| MBEF0603 BLK | HIDDEN BEANIE BLACK | 3 | $4 57 | $13.71 |
| AMS10006 BLK 1 | Impact Black Knit S/S Tee Shir | 3 | $8 12 | $24 37 |
| AMS10006 BLK 2 | Impact Black Knit S/S Tee Shir | 3 | $8.12 | $24 37 |
| AMS10006 BLK 3 | Impact Black Knit S/S Tee Shir | 2 | $8.12 | $16.24 |
| AMS10006 RED 3 | IMPACT S/S T RED LARGE | 1 | $8.12 | $8.12 |
| AMS10006 WHT 2 | IMPACT S/S T WHITE MEDIUM | 1 | $8.12 | $8.12 |
| AGB5004 1 BLK | INEZ KNEE SKIRT BLACK SIZE 1 | 3 | $13 80 | $41 39 |
| AGB5004 3 BLK | INEZ KNEE SKIRT BLACK SIZE 3 | 4 | $13,80 | $55.19 |
| AGB5004 5 BLK | INEZ KNEE SKIRT BLACK SIZE 5 | 3 | $13 80 | $41.39 |
| AGB5004 7 BLK | INEZ KNEE SKIRT BLACK SIZE 7 | 3 | $13 80 | $41.39 |
| AGB5004 9 BLK | INEZ KNEE SKIRT BLACK SIZE 9 | 1 | $13.80 | $13 80 |
| AMS1130 3 BLK | INITIAL S/S T BLACK LARGE | 7 | $8.48 | $59 33 |
| AMS1130 2 BLK | INITIAL S/S T BLACK MED | 6 | $8.48 | $50 85 |
| AGT2005 3 BLK | JANE    PULLOVER    BLACK LARGE | 2 | $12.06 | $24.13 |
| AGT2005 1 BLK | JANE    PULLOVER    BLACK SMALL | 3 | $12.04 | $36.13 |
| AGT2005 1 GRA | JANE    PULLOVER    GRANITE SMALL | 5 | $12.03 | $60.17 |
| AGT2005 3 PET | JANE PULLOVER PETAL LARGE | 8 | $12.03 | $96 28 |
| AGT2005 2 PET | JANE    PULLOVER    PETAL MEDIUM | 7 | $12.03 | $84.24 |
| AGT2005 1 PET | JANE PULLOVER PETAL SMALL | 10 | $12.03 | $120.35 |
| AMH1027 BLU/GRY | JIMMY BEANIE BLUE/GREY | 9 | $6.10 | $54.86 |
| LJEF0602 3 DAR | JULIA LOW-RISE PEG LEG SIZE | 1 | $13.14 | $13 14 |

EXHIBIT 6 PAGE 67 OF 102

EXECUTION COPY

3

| | | | | |
|---|---|---|---|---|
| LBLF0603.3.OAT | KATIE PINTUCK OATMEAL LARGE | 1 | $8.89 | $8.89 |
| LBLF0603.2.OAT | KATIE PINTUCK OATMEAL MED | 1 | $8.89 | $8.89 |
| LBLF0603.1.OAT | KATIE PINTUCK OATMEAL SML | 1 | $8.89 | $8.89 |
| AMS108.3 BST | KENT L/S SHIRT BLUE STRIPE LGE | 47 | $13.78 | $647.48 |
| AMS108.2 BST | KENT L/S SHIRT BLUE STRIPE MED | 68 | $17.13 | $1,165.11 |
| AMS108.1.BST | KENT L/S SHIRT BLUE STRIPE SML | 46 | $18.06 | $830.66 |
| AMS108.4 BST | KENT L/S SHIRT BLUE STRIPE XL | 11 | $16.25 | $178.77 |
| LPOF0601.3 GRA | KIRRA POLO GRAPE LARGE | 1 | $8.57 | $8.57 |
| LPOF0601.2 GRA | KIRRA POLO GRAPE MEDIUM | 2 | $8.57 | $17.14 |
| LPOF0601.1.GRA | KIRRA POLO GRAPE SMALL | 2 | $8.57 | $17.14 |
| AMB20001.BLK.32 | KLEIN PANT BLACK SIZE 32 | 3 | $17.65 | $52.95 |
| AMB20001 BLK 34 | KLEIN PANT BLACK SIZE 34 | 2 | $17.65 | $35.30 |
| AWS10013 SKY 2 | LARSON STRIPED T SKYDIVER MED | 3 | $6.92 | $20.77 |
| AWS10013 SKY 1 | LARSON STRIPED T SKYDIVER SML | 2 | $6.92 | $13.85 |
| AMT1002.3.CHA | LATOUR QUILTED JACKET CHA LGE | 2 | $40.75 | $81.50 |
| AMT1002.4 CHA | LATOUR QUILTED JACKET CHA XLGE | 1 | $40.75 | $40.75 |
| AMA10003 BLK.71/2 | LETTER A NEW ERA HAT BLK 71/2 | 1 | $14.63 | $14.63 |
| AMA10003 BLK.71/4 | LETTER A NEW ERA HAT BLK 71/4 | 4 | $14.63 | $58.52 |
| AMA10003 BLK 73/4 | LETTER A NEW ERA HAT BLK 73/4 | 1 | $14.63 | $14.63 |
| AMA10003 BLK 73/8 | LETTER A NEW ERA HAT BLK 73/8 | 4 | $14.63 | $58.52 |
| | LETTER A NEW ERA HAT BLK | | | |

ACTIVE/720314064

EXHIBIT 6 PAGE 69 OF 102

EXECUTION COPY

| | 73/8 | | | |
|---|---|---|---|---|
| AMA10003 BLK 75/8 | LETTER A NEW ERA HAT BLK 75/8 | 1 | $14.63 | $14.63 |
| AMS10028.BLK.2 | LOGO 2 S/S T BLACK MEDIUM | 3 | $8.12 | $24.37 |
| AMS10028 BLK.1 | LOGO 2 S/S T BLACK SMALL | 1 | $8.12 | $8.12 |
| AMS10028 BRN.2 | LOGO 2 S/S T BROWN MEDIUM | 1 | $8.12 | $8.12 |
| AMS10028.BRN.1 | LOGO 2 S/S T BROWN SMALL | 1 | $8.12 | $8.12 |
| AMS10028 OLV.3 | LOGO 2 S/S T OLIVE LARGE | 1 | $8.12 | $8.12 |
| AMS10028 OLV.2 | LOGO 2 S/S T OLIVE MEDIUM | 1 | $8.12 | $8.12 |
| AF4001 | LOGO FLEXFIT | 2 | $10.27 | $20.55 |
| AM1001.3.BRN | LOGO S/S T BROWN LARGE | 23 | $6.88 | $158.34 |
| AM1001.1.BRN | LOGO S/S T BROWN SMALL | 12 | $6.88 | $82.60 |
| AM1001.3 BLK | LOGO S/S T LGE BLK | 74 | $6.94 | $513.42 |
| AM1001.2.BLK | LOGO S/S T MED BLK | 29 | $6.89 | $199.69 |
| AM1001.1 BLK | LOGO S/S T SML BLACK | 10 | $6.88 | $68.83 |
| AM1001.3 WHT | LOGO S/S T WHITE LARGE | 20 | $6.88 | $137.67 |
| AM1001 2 WHT | LOGO S/S T WHITE MED | 1 | $6.88 | $6.88 |
| AM1001.4.BLK | LOGO S/S T XL BLK | 8 | $8.01 | $64.07 |
| AM1001.5 BLK | LOGO S/S T XXL BLACK | 2 | $6.90 | $13.80 |
| AM1001 2 BRN | LOGO S/S T BROWN MEDIUM | 16 | $6.88 | $110.14 |
| LPOF0604 2 BLACK | LOLA POLO BLACK MEDIUM | 4 | $8.89 | $35.54 |
| LPOF0604 1.BLK | LOLA POLO BLACK SMALL | 4 | $8.89 | $35.54 |
| LPOF0604 1.ROS | LOLA POLO MELLOW ROSE SMALL | 1 | $8.89 | $8.89 |
| LFTF0602 3 BLK | LUX ZIP FLEECE BLACK LGE | 4 | $17.23 | $68.91 |
| LFTF0602 2.BLK | LUX ZIP FLEECE BLACK MED | 3 | $17.23 | $51.68 |
| LFTF0602 1.BLK | LUX ZIP FLEECE BLACK SMALL | 4 | $17.23 | $68.91 |
| AB1003 WHT | MAGNUM BELT WHITE | 79 | $15.67 | $1,238.16 |

EXHIBIT ___6___ PAGE _69_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMW10002.BLK.3 | MAGNUS BUTTON-UP BLACK LGE | 1 | $13.41 | $13.41 |
| AMW10002.BRN.3 | MAGNUS BUTTON-UP BROWN LARGE | 3 | $13.41 | $40.23 |
| AMW10002.BRN.2 | MAGNUS BUTTON-UP BROWN MED | 2 | $13.41 | $26.82 |
| AMW10002.BRN.1 | MAGNUS BUTTON-UP BROWN SML | 2 | $13.41 | $26.82 |
| AMW10002.PEB.3 | MAGNUS BUTTON-UP PEBBLE LGE | 2 | $13.41 | $26.82 |
| AMW10002.PEB.2 | MAGNUS BUTTON-UP PEBBLE MED | 2 | $13.41 | $26.82 |
| AMW10002.PEB.1 | MAGNUS BUTTON-UP PEBBLE SML | 1 | $13.41 | $13.41 |
| AMT3003.4.BLK | MAGNUS L/S SHIRT BLACK XLARGE | 10 | $13.12 | $131.16 |
| MSHF0602.3.WHT | MAGNUS L/S SHIRT WHITE LARGE | 2 | $13.07 | $26.14 |
| MSHF0602.2.WHT | MAGNUS L/S SHIRT WHITE MEDIUM | 2 | $13.07 | $26.14 |
| MSWF0603.3.BLK | MAKERS SWEATER BLK LARGE | 1 | $14.17 | $14.17 |
| MSWF0603.2.BLK | MAKERS SWEATER BLK MEDIUM | 1 | $14.17 | $14.17 |
| MSWF0603.1.BLK | MAKERS SWEATER BLK SMALL | 1 | $14.17 | $14.17 |
| AGT3002.3.PET | MARGOT BLOUSE PETAL LARGE | 3 | $12.00 | $36.00 |
| AGT3002.2.PET | MARGOT BLOUSE PETAL MED | 3 | $12.00 | $36.00 |
| AGT3002.1.PET | MARGOT BLOUSE PETAL SMALL | 3 | $12.00 | $36.00 |
| AGB4001.1.BLK | MARIA SHORT BLACK SIZE 1 | 1 | $12.22 | $12.22 |
| AGB4001.3.BLK | MARIA SHORT BLACK SIZE 3 | 3 | $12.22 | $36.67 |
| AGB4001.5.BLK | MARIA SHORT BLACK SIZE 5 | 5 | $12.22 | $61.11 |
| AGB4001.7.BLK | MARIA SHORT BLACK SIZE 7 | 1 | $12.22 | $12.22 |
| AMJ30001.BLK.3 | MARLEY JACKET BLACK | 1 | $17.97 | $17.97 |

EXHIBIT 6 PAGE 70 OF 107

EXECUTION COPY

| | LARGE | | | |
|---|---|---|---|---|
| AMJ30001 BLK 2 | MARLEY JACKET BLACK MEDIUM | 1 | $17.97 | $17.97 |
| AMJ30001 BLK 1 | MARLEY JACKET BLACK SMALL | 2 | $17.97 | $35.94 |
| AB1002 | MAYHEM BELT | 17 | $5.23 | $88.98 |
| AMH1001 | MESS MESH HAT | 3 | $7.25 | $21.74 |
| AW1002 | MESS VELCRO WALLET | 1 | $8.28 | $8.28 |
| AGT1004.2.BLK | MIA GAS JACKET BLACK MEDIUM | 3 | $19.54 | $58.63 |
| AGT1004.1 BLK | MIA GAS JACKET BLACK SMALL | 9 | $19.54 | $175.88 |
| AGT1004 3.BLK | MIA GASOLINE JACKET BLK LARGE | 3 | $19.54 | $58.63 |
| AGS2008 3 FUS | MICS BEATER FUSCHIA LARGE | 10 | $6.48 | $64.77 |
| AGS2008.2.FUS | MICS BEATER FUSCHIA MEDIUM | 7 | $6.48 | $45.34 |
| AGS2008 1 FUS | MICS BEATER FUSCHIA SMALL | 1 | $6.48 | $6.48 |
| MBEF0601 BLK | MILITARY BEANIE BLACK | 4 | $4.62 | $18.48 |
| AFM1001 | MILITARY HAT | 96 | $6.32 | $606.29 |
| MTSH0610 3 BLK | MOVE S/S T BLACK LARGE | 2 | $6.93 | $13.86 |
| AGT4002.1 PET | NADINE POLO PETAL SMALL | 9 | $7.84 | $70.56 |
| AGT4002.3.WHT | NADINE POLO WHITE LARGE | 1 | $7.84 | $7.84 |
| AGT4002.2 WHT | NADINE POLO WHITE MEDIUM | 1 | $7.84 | $7.84 |
| AGT4002.1.WHT | NADINE POLO WHITE SMALL | 7 | $7.84 | $54.88 |
| MHAF0608.71/4 | NEW ERA BLACKOUT SIZE 71/4 | 4 | $14.57 | $58.28 |
| LTSH0601.3 RED | NOTES S/S T RED LARGE | 1 | $8.31 | $8.31 |
| MPUF0602 3 BLK | OG LOGO HOODIE BLACK LARGE | 5 | $16.42 | $82.09 |
| MPUF0602.2 BLK | OG LOGO HOODIE BLACK MEDIUM | 13 | $16.42 | $213.42 |

EXHIBIT 6 PAGE 71 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| MPUF0602 1 BLK | OG LOGO HOODIE BLACK SMALL | 7 | $16.42 | $114 92 |
| MTSH0608 2 BLK | OLD BIRD S/S T BLACK MED | 1 | $8 09 | $8.09 |
| MTSH0608.1 SAN | OLD BIRD S/S T SAND SMALL | 1 | $8 09 | $8 09 |
| MTSH0608 3 WHT | OLD BIRD S/S T WHITE LARGE | 1 | $8 09 | $8 09 |
| LTSH0607.1 BLK | ORNATE S/S T BLACK SMALL | 2 | $8.38 | $16 76 |
| MBTF0602.BLK 3 | PATTERN LEATHER BELT BLACK LGE | 15 | $8 60 | $129.00 |
| MBTF0602.BLK.2 | PATTERN LEATHER BELT BLACK MED | 15 | $8.60 | $129.00 |
| MBTF0602.BLK 1 | PATTERN LEATHER BELT BLACK SML | 13 | $8 60 | $111 80 |
| MBTF0602.BRN 3 | PATTERN LEATHER BELT BROWN LGE | 2 | $8.60 | $17 20 |
| MBTF0602.BRN.2 | PATTERN LEATHER BELT BROWN MED | 1 | $8.60 | $8 60 |
| MBTF0602.BRN.1 | PATTERN LEATHER BELT BROWN SML | 5 | $8.60 | $43.00 |
| AMS1127 2 BLK | PHONICS S/S T BLACK MED | 12 | $8.48 | $101.70 |
| AMS1127 3 BLU | PHONICS S/S T OCEANA BLU LARGE | 4 | $8.48 | $33.90 |
| AMS1127.2 BLU | PHONICS S/S T OCEANA BLU MED | 5 | $8.48 | $42 38 |
| AMS1127.4 BLU | PHONICS S/S T OCEANA BLU XLRGE | 1 | $8.48 | $8.48 |
| AWS10005 WHT 2 | PRESS S/S T WHITE MEDIUM | 1 | $7 22 | $7 22 |
| AMS1125 3 BLU | PSYCHO S/S T BLUE LARGE | 7 | $8.48 | $59 33 |
| AMS1125 2 BLU | PSYCHO S/S T BLUE MED | 6 | $8.48 | $50 85 |
| AMS1125 1 BLU | PSYCHO S/S T BLUE SMALL | 3 | $8.48 | $25.43 |
| AMS1125 3 PNK | PSYCHO S/S T PINK LARGE | 2 | $8.48 | $16 95 |
| AMS1125 2 PNK | PSYCHO S/S T PINK MED | 9 | $8.48 | $76.28 |
| AMS1125 1 PNK | PSYCHO S/S T PINK SMALL | 14 | $8.48 | $118 65 |

EXHIBIT 6 PAGE 72 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS1125.4 PNK | PSYCHO S/S T PINK XLARGE | 4 | $8.48 | $33.90 |
| AMB10003.DKIND.30 | PUNK ROCK DRK INDIGO SIZE 30 | 3 | $17.29 | $51.86 |
| AMB10003.DKIND 32 | PUNK ROCK DRK INDIGO SIZE 32 | 10 | $17.29 | $172.87 |
| AMB10003.DKIND.34 | PUNK ROCK DRK INDIGO SIZE 34 | 6 | $17.29 | $103.72 |
| AMB10003.DKIND.36 | PUNK ROCK DRK INDIGO SIZE 36 | 2 | $17.29 | $34.57 |
| AMB10003 LTIND 30 | PUNK ROCK LIGHT INDIGO SIZE 30 | 2 | $17.29 | $34.57 |
| AMB10003.LTIND.32 | PUNK ROCK LIGHT INDIGO SIZE 32 | 3 | $17.29 | $51.86 |
| AMB10003.LTIND.34 | PUNK ROCK LIGHT INDIGO SIZE 34 | 2 | $17.29 | $34.57 |
| MHAF0604.3.BLK/GLD | QUAKE FLEX CAP BLK/GLD L/XL | 1 | $5.63 | $5.63 |
| MHAF0604.1 BLK/GLD | QUAKE FLEX CAP BLK/GLD S/M | 2 | $5.63 | $11.26 |
| AMK50001 BLK.3 | QUAKE HOOD BLACK LARGE | 10 | $15.42 | $154.19 |
| AMK50001.BLK 2 | QUAKE HOOD BLACK MEDIUM | 26 | $12.98 | $337.45 |
| AMK50001 BLK.1 | QUAKE HOOD BLACK SMALL | 20 | $15.42 | $308.37 |
| AMK50001 BLK 4 | QUAKE HOOD BLACK XLARGE | 2 | $15.42 | $30.84 |
| MPUF0601.3.BLK | QUAKE HOODIE BLACK LARGE | 2 | $16.42 | $32.83 |
| MPUF0601.2 BLK | QUAKE HOODIE BLACK MEDIUM | 5 | $16.42 | $82.09 |
| MPUF0601.1 BLK | QUAKE HOODIE BLACK SMALL | 2 | $16.42 | $32.83 |
| AMB30002 STLGY 30 | REGAN SHORT STEEL GREY SIZE 30 | 6 | $12.74 | $76.44 |
| AMB30002.STLGY 32 | REGAN SHORT STEEL GREY SIZE 32 | 12 | $12.74 | $152.87 |
| AMB30002.STLGY 34 | REGAN SHORT STEEL GREY SIZE 34 | 10 | $12.74 | $127.40 |
| AMB30002 STLGY 36 | REGAN SHORT STEEL GREY SIZE 36 | 5 | $12.74 | $63.70 |

EXHIBIT __6__ PAGE __73__ OF __107__

EXECUTION COPY

| | | | |
|---|---|---|---|
| AMJ30003 BLK 3 | RENZO JACKET BLACK LARGE | 6 | $17.65 | $105 91 |
| AMJ30003 BLK 2 | RENZO JACKET BLACK MEDIUM | 11 | $17.65 | $194.16 |
| AMJ30003 BLK 1 | RENZO JACKET BLACK SMALL | 8 | $17 65 | $141.21 |
| AMJ30003 BLK 4 | RENZO JACKET BLACK XLARGE | 1 | $17.65 | $17.65 |
| AMS1124 3 BLK | REPEAT S/S T BLACK LARGE | 2 | $7 63 | $15 25 |
| MTSF0602 4 COF | REPEATER S/ST COFFEE XLARGE | 5 | $6 92 | $34.62 |
| AMK10003 BLKGN 2 | REYES POLO BLACK/GREEN MED | 1 | $10.20 | $10.20 |
| MPOF0601 2 BRN/WHT | REYES POLO BRN/WHT MEDIUM | 3 | $10 81 | $32.44 |
| MPOF0601 1 BRN/WHT | REYES POLO BRN/WHT SMALL | 1 | $10 81 | $10 81 |
| AMK10003 BRNWT 3 | REYES POLO BROWN/WHITE LGE | 3 | $10 20 | $30 60 |
| AMK10003 BRNWT 2 | REYES POLO BROWN/WHITE MED | 5 | $10 20 | $51 01 |
| AMK10003 BRNWT 1 | REYES POLO BROWN/WHITE SMALL | 2 | $10 20 | $20.40 |
| AMS102 3 CBW | REYES POLO CHO/BLU/WHT LARGE | 3 | $10.72 | $32 16 |
| AMS102 2 CBW | REYES POLO CHO/BLU/WHT MEDIUM | 1 | $10 72 | $10 72 |
| MPOF0601 3 GRY/PPL | REYES POLO GREY/PURPLE LARGE | 1 | $10.81 | $10 81 |
| MPOF0601 2 GRY/PPL | REYES POLO GREY/PURPLE MEDIUM | 2 | $10 81 | $21.63 |
| MPOF0601 3 GRN/GLD | REYES POLO GRN/GLD LARGE | 10 | $10 81 | $108 13 |
| MPOF0601 2 GRN/GLD | REYES POLO GRN/GLD MEDIUM | 14 | $10 81 | $151.38 |
| MPOF0601 1 GRN/GLD | REYES POLO GRN/GLD SMALL | 4 | $10 81 | $43 25 |
| AMB2002 34 IND | RICHARDSON JEAN INDIGO SIZE 34 | 1 | $15 29 | $15 29 |

ACTIVE/72031406 4

EXHIBIT _ω_ PAGE _79_ OF _107_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMS10010.BLK.3 | RIPS S/S T BLACK LARGE | 3 | $8.09 | $24.26 |
| AMS10010.BLK.2 | RIPS S/S T BLACK MEDIUM | 3 | $8.09 | $24.26 |
| AMS10010.OLV.3 | RIPS S/S T OLIVE LARGE | 2 | $8.09 | $16.17 |
| AMS10010.OLV.2 | RIPS S/S T OLIVE MEDIUM | 1 | $8.09 | $8.09 |
| AWS10006.ASPH.1 | RISING S/S T ASPHALT SMALL | 1 | $6.32 | $6.32 |
| AWS10006.BLK.1 | RISING S/S T BLACK SMALL | 1 | $6.32 | $6.32 |
| AWK40002.BLK.3 | RISING ZIP-UP BLACK LARGE | 2 | $16.17 | $32.34 |
| AWK40002.BLK.2 | RISING ZIP-UP BLACK MEDIUM | 3 | $16.17 | $48.51 |
| AWK40002.BLK.1 | RISING ZIP-UP BLACK SMALL | 3 | $16.17 | $48.51 |
| AWK40002.CHAR.2 | RISING ZIP-UP CHARCOAL MEDIUM | 2 | $16.17 | $32.34 |
| AWK40002.CHAR.1 | RISING ZIP-UP CHARCOAL SMALL | 2 | $16.17 | $32.34 |
| AMK40004.BLK.2 | RISING ZIP-UP HOOD BLACK MED | 5 | $16.17 | $80.85 |
| AMK40004.WHT.3 | RISING ZIP-UP HOOD WHITE LGE | 3 | $16.17 | $48.51 |
| AMK40004.WHT.2 | RISING ZIP-UP HOOD WHITE MED | 5 | $16.17 | $80.85 |
| AMK40004.WHT.1 | RISING ZIP-UP HOOD WHITE SML | 6 | $16.17 | $97.02 |
| AMK40001.BLKWT.3 | ROME HOOD BLACK/WHITE LGE | 1 | $18.78 | $18.78 |
| AMK40001.BLKWT.1 | ROME HOOD BLACK/WHITE SMALL | 2 | $18.78 | $37.56 |
| AMJ10001.BLKWT.1 | ROME JACKET BLK/WHT SML | 1 | $16.91 | $16.91 |
| AGT2006.3.BLK | ROSEMARY CARDIGAN BLACK LARGE | 1 | $13.07 | $13.07 |
| AGT2006.3.GRA | ROSEMARY CARDIGAN GRAPE LGE | 2 | $13.07 | $26.14 |
| AM3097.2.BRN | ROYAL ZIP HOOD BROWN MED | 28 | $28.07 | $785.85 |
| AM3097.1.BRN | ROYAL ZIP HOOD BROWN SMALL | 10 | $31.53 | $315.25 |

EXHIBIT _C_ PAGE _75_ OF _102_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AM3097.4.BRN | ROYAL ZIP HOOD BROWN XL | 8 | $9.45 | $75.63 |
| MSWF0601 2 MOS | RUMPUS SWEATER MOSAIC MEDIUM | 3 | $14.33 | $43.00 |
| MSWF0601 1 MOS | RUMPUS SWEATER MOSAIC SMALL | 1 | $14.34 | $14.34 |
| AMS1004 34.BRN | RUTLAND CARGO SHRT BRN SIZE 34 | 1 | $17.00 | $17.00 |
| AMS1004 32.KHA | RUTLAND SHORT KHAKI 32 | 1 | $17.00 | $17.00 |
| AGT5002.3 GRY | SAINT PAUL L/S T GREY LGE | 3 | $9.50 | $28.50 |
| AMJ1003 30 BLK | SANDBLAST COSSAR JEAN BLACK 30 | 9 | $23.51 | $211.59 |
| AMJ1003 32.BLK | SANDBLAST COSSAR JEAN BLACK 32 | 47 | $23.30 | $1,095.29 |
| AMJ1003 34.BLK | SANDBLAST COSSAR JEAN BLACK 34 | 18 | $23.51 | $423.16 |
| AMJ1003 30 IN | SANDBLAST COSSAR JEAN INDGO 30 | 8 | $24.19 | $193.49 |
| AMJ1003 32 IN | SANDBLAST COSSAR JEAN INDGO 32 | 66 | $24.19 | $1,596.28 |
| AMJ1003 34 IN | SANDBLAST COSSAR JEAN INDGO 34 | 91 | $20.88 | $1,900.23 |
| AMJ1003 36 IN | SANDBLAST COSSAR JEAN INDGO 36 | 26 | $24.19 | $628.83 |
| AMK10004 BLK 4 | SANT POLO BLACK XLARGE | 3 | $8.71 | $26.13 |
| AM5109 3.BLK | SANT POLO BLK LGE | 37 | $8.73 | $322.97 |
| AM5109.2 BLK | SANT POLO BLK MED | 82 | $8.31 | $681.15 |
| AM5109.1.BLK | SANT POLO BLK SML | 47 | $8.55 | $401.79 |
| AM5109 3.CHO | SANT POLO CHOCOLATE LARGE | 1 | $8.72 | $8.72 |
| AM5109 3 RED | SANT POLO RED LGE | 12 | $7.88 | $94.58 |
| AM5109.2 RED | SANT POLO RED MED | 89 | $9.91 | $882.21 |
| AM5109.1 RED | SANT POLO RED SMALL | 64 | $8.06 | $515.60 |
| AM5109.4 RED | SANT POLO RED XL | 10 | $8.06 | $80.56 |

EXHIBIT 6 PAGE 76 OF 102

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| AMK10004 TOM 2 | SANT POLO TOMATO MED | 2 | $8.71 | $17.42 |
| AMK10004 TOM 1 | SANT POLO TOMATO SMALL | 2 | $8.71 | $17.42 |
| AM5109.3.WHT | SANT POLO WHITE LARGE | 15 | $8.73 | $130.99 |
| AM5109.2.WHT | SANT POLO WHITE MEDIUM | 12 | $8.73 | $104.79 |
| AM5109.1.WHT | SANT POLO WHITE SMALL | 10 | $8.73 | $87.33 |
| AGT4006.1 BLK | SASHA TANK BLOUSE BLACK SMALL | 4 | $9.52 | $38.08 |
| AGT4006.3 KEL | SASHA TANK BLOUSE KELLY LARGE | 3 | $9.52 | $28.56 |
| AGT4006 2 KEL | SASHA TANK BLOUSE KELLY MED | 3 | $9.52 | $28.56 |
| AGT4006.1.KEL | SASHA TANK BLOUSE KELLY SML | 12 | $9.52 | $114.24 |
| LTSF0602 3 FUS | SCANDLE S/S T FUSCHIA LARGE | 14 | $8.01 | $112.16 |
| LTSF0602 2 FUS | SCANDLE S/S T FUSCHIA MEDIUM | 13 | $8.01 | $104.15 |
| LTSF0602 1 FUS | SCANDLE S/S T FUSCHIA SMALL | 10 | $8.01 | $80.11 |
| AS2010 3 BLK | SCOUT BIRDEYES BEATER LGE BLK | 9 | $10.33 | $92.93 |
| AS2010 2 BLK | SCOUT BIRDEYES BEATER MED BLK | 50 | $10.17 | $508.59 |
| AS2010 1 BLK | SCOUT BIRDEYES BEATER SML BLK | 26 | $10.09 | $262.26 |
| AWS10015 BLK.2 | SCRIBBLE S/S T BLACK MEDIUM | 1 | $7.22 | $7.22 |
| LBEH0601.3.BLK | SERENITY BEATER BLACK LARGE | 27 | $8.43 | $227.58 |
| LBEH0601 2.BLK | SERENITY BEATER BLACK MEDIUM | 26 | $8.43 | $219.15 |
| LBEH0601 1 BLK | SERENITY BEATER BLACK SMALL | 27 | $8.43 | $227.58 |
| LAXF0607.1 BLK | SHE B BELT BLACK SMALL | 2 | $8.54 | $17.07 |

EXHIBIT _G_ PAGE _77_ OF _107_

EXECUTION COPY

| | | | | |
|---|---|---|---|---|
| LAXF0607 3 SIL | SHE B BELT SILVER LARGE | 2 | $8.53 | $17.06 |
| LAXF0607 2 SIL | SHE B BELT SILVER MEDIUM | 2 | $8.53 | $17.06 |
| LAXF0607 1 SIL | SHE B BELT SILVER SMALL | 2 | $8.53 | $17.06 |
| MHAF0606 3 BLK/BLK | SILHOUETTE FLEX BLK/BLK L/XL | 37 | $5.70 | $210.90 |
| MHAF0606 1 BLK/BLK | SILHOUETTE FLEX BLK/BLK S/M | 23 | $5.70 | $131.10 |
| MHAF0606 3 BLK/WHT | SILHOUETTE FLEX BLK/WHT L/XL | 4 | $5.70 | $22.80 |
| MHAF0606 1 BLK/WHT | SILHOUETTE FLEX BLK/WHT S/M | 91 | $5.70 | $518.70 |
| AMS10031 BLK 3 | SILHOUTTE S/S T BLACK large | 11 | $8.09 | $88.95 |
| AMS10031 BLK 2 | SILHOUTTE S/S T BLACK MEDIUM | 6 | $8.09 | $48.52 |
| AMS10031 BLK 1 | SILHOUTTE S/S T BLACK SMALL | 4 | $8.09 | $32.35 |
| AMS10031 BLK 4 | SILHOUTTE S/S T BLACK XLARGE | 3 | $8.09 | $24.26 |
| MTSF0604 3 BRN | SILOUHETTE S/ST BROWN LARGE | 1 | $6.89 | $6.89 |
| MSHF0604 2 BLK | SKIBA II L/S BLACK MEDIUM | 1 | $15.04 | $15.04 |
| AMH1028 RED | SLANT BEANIE RED | 106 | $4.46 | $472.24 |
| AMS10027 BLK 3 | SLANT S/S T BLACK LARGE | 4 | $8.09 | $32.35 |
| AMS10027 BLK 2 | SLANT S/S T BLACK MEDIUM | 11 | $8.09 | $88.95 |
| AMS10027 BLK 1 | SLANT S/S T BLACK SMALL | 2 | $8.09 | $16.17 |
| AMS10027 WHT 3 | SLANT S/S T WHITE LARGE | 1 | $8.09 | $8.09 |
| AMS10027 WHT 2 | SLANT S/S T WHITE MEDIUM | 2 | $8.09 | $16.17 |
| AMS10027 WHT 1 | SLANT S/S T WHITE SMALL | 3 | $8.09 | $24.26 |
| AMK40005 BLK 2 | SLANT ZIP-UP BLACK MEDIUM | 10 | $16.17 | $161.71 |
| AMK40005 BLK 1 | SLANT ZIP-UP BLACK SMALL | 4 | $16.17 | $64.68 |
| AMK40005 RFLGN 3 | SLANT ZIP-UP RIFLE GREEN LARGE | 7 | $16.17 | $113.19 |

ACTIVE/72031406 4

EXHIBIT _6_ PAGE _78_ OF _107_

EXECUTION COPY

| | | | |
|---|---|---|---|
| AMK40005 RFLGN 2 | SLANT ZIP-UP RIFLE GREEN MED | 11 | $16.17 | $177.88 |
| AMK40005 RFLGN 1 | SLANT ZIP-UP RIFLE GREEN SMALL | 12 | $16.17 | $194.05 |
| LPOF0603 2 BLK | SLOAN POLO BLACK MEDIUM | 1 | $8.89 | $8.89 |
| AM1098 4 WHT | SPIRALS S/S T WHT XL | 6 | $8.48 | $50.85 |
| AGS2005 1 BLK | SPITRAYS BEATER BLACK SMALL | 1 | $6.48 | $6.48 |
| AMH1015 | STUMPH MILITARY MESH | 4 | $21.30 | $85.21 |
| AMS1121 3 BLU | SUSPENSE S/S T BLUE LARGE | 11 | $8.48 | $93.23 |
| AMS1121 2 BLU | SUSPENSE S/S T BLUE MED | 4 | $8.48 | $33.90 |
| AMS1121 3 GRY | SUSPENSE S/S T GREY LARGE | 3 | $8.48 | $25.43 |
| LJAF0601 3 BLK | TARA MILITARY JACKET BLK LARGE | 3 | $22.29 | $66.88 |
| LJAF0601 2 BLK | TARA MILITARY JACKET BLK MED | 4 | $22.29 | $89.17 |
| AGB4002 1 BLK | TEMPLE SHORT BLACK SIZE 1 | 1 | $11.91 | $11.91 |
| MTSF0608 3 BLK | THOMAS S/S T BLACK LARGE | 5 | $6.88 | $34.40 |
| MTSF0608 2 BLK | THOMAS S/S T BLACK MEDIUM | 4 | $6.88 | $27.53 |
| MTSF0608 1 BLK | THOMAS S/S T BLACK SMALL | 2 | $6.88 | $13.75 |
| MTSF0608 2 MUS | THOMAS S/S T MUSTARD MEDIUM | 1 | $6.88 | $6.88 |
| MTSF0608 4 MUS | THOMAS S/S T MUSTARD XLARGE | 1 | $6.89 | $6.89 |
| MZIF0602 2 BLK | THOMAS ZIP-HOOD BLACK MEDIUM | 2 | $17.23 | $34.46 |
| AWS10009 BLK 3 | TYPEWRITER S/S T BLACK LARGE | 3 | $6.32 | $18.97 |
| AWS10009 BLK 2 | TYPEWRITER S/S T BLACK MEDIUM | 5 | $6.32 | $31.62 |
| AWS10009 BLK 1 | TYPEWRITER S/S T BLACK SMALL | 5 | $6.32 | $31.62 |
| AWK40003 BLK 2 | | 4 | $16.17 | $64.68 |
| | TYPEWRITER ZIP-UP BLACK | | | |

EXHIBIT _6_ PAGE _79_ OF _102_

EXECUTION COPY

|  | MEDIUM |  |  |  |
|---|---|---|---|---|
| AWK40003 BLK.1 | TYPEWRITER ZIP-UP BLACK SMALL | 3 | $16.17 | $48.51 |
| AMT4006.3 BLK | UBELL POLO BLACK LARGE | 1 | $10.80 | $10.80 |
| AWA30001.RFLGN | UTILITY BELT RIFLE GREEN OSFA | 1 | $7.71 | $7.71 |
| MBPF0601 BLK | V3 PACK BLACK | 4 | $12.91 | $51.64 |
| MBPF0602 MIL | V4 PACK MILITARYGREEN | 47 | $12.23 | $574.81 |
| AGS2007.1 BLK | VIVA BEATER BLK SML | 12 | $6.48 | $77.72 |
| AGS2007.1.RED | VIVA BEATER RED SML | 7 | $6.48 | $45.34 |
| AGS2007.3 BLK | VIVA BEATER TANK BLK LARGE | 17 | $6.48 | $110.10 |
| AGS2007.2 BLK | VIVA BEATER TANK BLK MEDIUM | 18 | $6.48 | $116.58 |
| AGT4001.1.MID | WALONA POLO MIDNIGHT SMALL | 9 | $8.72 | $78.49 |
| AGT4001.2.SUG | WALONA POLO SUGAR MED | 1 | $8.72 | $8.72 |
| MSWF0602.4 BRN | WARGENT CARDIGAN BROWN XLARGE | 1 | $13.07 | $13.07 |
| AWS10004 PRL.2 | WINGS S/S T PEARL MEDIUM | 1 | $6.77 | $6.77 |
| AWS10004 PRL.1 | WINGS S/S T PEARL SMALL | 2 | $6.77 | $13.54 |
| AGB5005.3 BLK | YANG SKIRT BLACK SIZE 3 | 3 | $12.22 | $36.67 |

|  |  |
|---|---|
| **Grand Total:** | $85,486.85 |

EXHIBIT 6 PAGE 32 OF 102

EXECUTION COPY

Schedule 2

(Current Orders)

| US/CANADA | | |
|---|---|---|
| FALL 2007 SALES ORDERS | | |
| AS OF: MAY 28, 2007 | | |
| | | |
| Customer | Salesrep/ Commission % | Wholesale |
| | | |
| 4 Word | Jay Woon 10% | C$ 2,297 |
| Artist Direct/ AEC | N/A | US$ 139,960 |
| Boardom | Jay Woon 10% | C$ 2,653 |
| Boutique Le Roi | Action Brio 10% | C$ 2,273 |
| Broli Sports | Action Brio 10% | C$ 992 |
| Civvies | N/A | US$ 3,303 |
| Deja Vu | Jay Woon 10% | C$ 5,203 |
| Disquerie | Action Brio 10% | C$ 1,466 |
| DTOX (Amnesia) | Action Brio 5% | C$ 118,700 |
| EXO Inc. | Action Brio 10% | C$ 6,304 |
| FF2 | Ed Lachelt 10% | C$ 1,346 |
| Friction | Action Brio 10% | C$ 1,352 |
| Griffin Sports | Ed Lachelt 10% | C$ 383 |
| In Look | Jay Woon 10% | C$ 20,013 |
| Intercept | Ed Lachelt 10% | C$ 660 |
| Jokes | Aaron Zuccala 10% | C$ 905 |
| Live to Surf | Ed Lachelt 10% | C$ 1,258 |
| Mata Skate | N/A | US$ 5,306 |

ACTIVE/720314064

EXHIBIT _6_ PAGE _81_ OF _102_

EXECUTION COPY

| | | |
|---|---|---|
| Mixtape | Ed Lachelt 10% | C$ 3,944 |
| Neon | Action Brio 10% | C$ 23,317 |
| NHR Connection (Japan) | N/A | US$ 57,225 |
| Noize Pollution | N/A | US$10,840 |
| POP Shop (Mexico) | N/A | US$39,501 |
| Punk ID (Mexico) | N/A | US$ 9,390 |
| Punkadelic | N/A | US$ 3,061 |
| Rasta Skate (Mexico) | N/A | US$22,228 |
| Reality Bites | Ed Lachelt 10% | C$ 2,932 |
| River Up, USA | N/A | US$ 5,630 |
| So-Cal Industries | N/A | US$ 1,267 |
| Sports Select | Action Brio 10% | C$ 6,564 |
| Sully Clothing | Jay Woon 10% | C$ 1,713 |
| Three Sixty | Ed Lachelt 10% | C$ 2,583 |
| TNT Clothing | Jay Woon 10% | C$ 1,980 |
| Trash and Vaudeville | N/A | US$ 7,971 |
| Ultimate Skate and Snow | Action Brio 10% | C$ 1,644 |
| Underground Store (Panama) | N/A | US$ 2,240 |
| Undone | Action Brio 10% | C$ 1,219 |
| Unlilmited Sk8 and Snow | Jay Woon 10% | C$ 2,594 |
| Vertical Victoriaville | Action Brio 10% | C$ 3,123 |
| Vetements Uniques | Action Brio 10% | C$ 2,084 |
| Vision Underground | Action Brio 10% | C$ 3,094 |
| West 49 | Aaron Zuccala 5% | C$ 111,055 |
| XSIV | Ed Lachelt 10% | C$ 2,070 |
| US (US$) | | US$307,922 |
| CANADA TOTAL (C$) | | C$ 335,721 |

EXHIBIT  6   PAGE  8 2  OF  1 0 7

EXECUTION COPY

| AUSTRALIA | | |
|---|---|---|
| FALL 2007 SALES ORDERS | | |
| AS OF: MAY 28, 2007 | | |
| | | |
| Customer | Salesrep/ Commision % | Wholesale |
| | | AS |
| Sabotage | Chad Drake 2% | 3,465 |
| Innervision | Jesse Heaney 8% | 977 |
| Flight Path | James McCleery 8% | 2,208 |
| Ballarat Skin Ski Surf | James McCleery 8% | 736 |
| Boardworx | James McCleery 8% | 845 |
| Blindside | James McCleery 8% | 1,322 |
| Boardom | Jesse Heaney 8% | 1,122 |
| Darkside | N/A | 4,053 |
| Evolve | Jesse Heaney 8% | 2,404 |
| Utopia | Jesse Heaney 8% | 1,517 |
| Natural Necessities | Jesse Heaney 8% | 386 |
| Vertigo Blue | Jesse Heaney 8% | 518 |
| Freaks 'n Geeks | Jesse Heaney 8% | 2,913 |
| Star (Perth) | Chad Drake 2% | 2,817 |
| Star (Mandurah) | Chad Drake 2% | 1,000 |
| Society | Jesse Heaney 8% | 227 |

ACTIVE/72031406 4

EXHIBIT 6 PAGE 85 OF 102

EXECUTION COPY

| | | |
|---|---|---|
| Surfection (Mosman) | Jesse Heaney 8% | 454 |
| Midwest | N/A | 3,563 |
| Rush | N/A | 10,329 |
| ESS (Newy) | Jesse Heaney 8% | 13,647 |
| ESS (Erina) | Jesse Heaney 8% | 4,440 |
| Alternative Surf | Arthur Kerr 8% | 4,308 |
| Suburbia | Jesse Heaney 8% | 2,025 |
| Kill the Music | N/A | 1,127 |
| Balistyx | James McCleery 8% | 5,167 |
| Against the Grain | N/A | 1,127 |
| S-Cape | Jesse Heaney 8% | 1,973 |
| PSC | N/A | 8,315 |
| Rush | N/A | 9,738 |
| Raised by Wolves | Jesse Heaney 8% | 825 |
| STM | Jesse Heaney 8% | 727 |
| AUSTRALIA TOTAL | | A$ 94,275 |

EXHIBIT __6__ PAGE __87__ OF __102__

EXECUTION COPY

<u>Schedule 3</u>

(Sales Commission Information)

<u>Fall 2007 Commission Agreements</u>

*(all Canadian salesreps paid in C$'s)*

## CANADA:

<u>Aaron Zuccala:</u>

Canada – Toronto region
Email: atticusaz@sympatico.ca
51 Paul Avenue
Guelph, ON N1E 1S3
Canada
Receives a 10%* commission on all invoiced sales, except for West 49 which is 5%*
Receives a 2% commission on all subrep invoiced sales, except for DTOX which is 1%

<u>Jay Woon:</u>

Canadian subrep
Alberta region
426 16th Street NW
Calgary, AB T2N 2C1
Email: westernfront@shaw.ca
Receives a 10%* commission on all invoiced sales less 2%* to Aaron Zuccala

<u>Action Brio:</u>

Canadian subrep
Quebec region
9 Place du Commerce
Suite R
Brossard, QC J4W 2V6
Email: yannick@actionbrio.com
Receives a 5%* commission on sales to DTOX less 1%* to Aaron Zuccala

Receives a 10%* commission on all sales (except DTOX) less 2%* to Aaron Zuccala

ACTIVE/72031406.4

EXHIBIT _6_ PAGE _85_ OF _102_

EXECUTION COPY

<u>Ed Lachelt</u>:

Canadian subrep

British Columbia/Saskatchewan region

3483 Granville Street

Vancouver, BC V6H

Email: lacheltmkt@telus net

Receives a 10%* commission on all sales less 2%* to Aaron Zuccala

*AUSTRALIA:*

*(all Australian salesreps paid in A$'s)*

<u>James McCleery</u>:

trading as theoryfour pty ltd

60 Airlie road Montmorency. VIC 3094. Aust

Email: james@theoryfour.com.au

Web: theoryfour.com.au

PH: 0407 684068

Receives an 8% commission

<u>Arthur Kerr</u>:

Empire Distribution

Postal: 16 Blackheath Ave, Hawthorne QLD. 4171. Aust

Email: arthur@empiredistribution com au
PH: 0421 075150

Receives an 8% commission

<u>Jesse Heaney</u>:

Scout Agency pty ltd

#/91-93 Old Pittwater rd, Brookvale, NSW. 2100. Aust

Email: jesseheaney@yahoo.com au

PH: 0412 042714

Receives an 8% commission

<u>Chad Drake</u>:

ACTIVE/72031406 4

EXHIBIT ___6___ PAGE _36_ OF _102_

EXECUTION COPY

5408/177 Mitchell rd,

Erskinville, NSW. 2043. Aust

Email: chad@macbethfootwear.com

PH: 0405 976 667

Receives a 2% commission

*For purposes of the commission calculation, the applicable % is calculated on the gross invoice amount before freight and any assessed taxes less any provisions for sales discounts. Commissions are paid to the salesreps on a "pay-on-pay" basis (i.e. when a customer pays the invoice, the salesrep's commission is deemed earned).

EXHIBIT __6__ PAGE __57__ OF __102__

EXECUTION COPY

### Schedule 4

(Raw Material Purchase Orders)

| PO # | Issue Date | Vendor Name | Description | Customer Region | Amount Due |
|---|---|---|---|---|---|
| 2950 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $5,535.00 |
| 2951 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $3,132.00 |
| 2952 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $7,104.00 |
| 2953 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,807.50 |
| 2954 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,113.50 |
| 2955 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $90.00 |
| 2956 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,320.00 |
| 2957 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $2,915.50 |
| 2958 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,162.50 |
| 2959 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $844.00 |
| 2960 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,274.40 |
| 2961 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,562.00 |
| 2962 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $2,691.00 |
| 2963 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,170.00 |
| 2964 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $2,637.50 |
| 2965 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,515.00 |
| 2966 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,400.00 |
| 2967 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,917.00 |
| 2968 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,688.50 |
| 2969 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $3,558.50 |
| 2970 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,752.00 |
| 2971 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,363.00 |
| 2972 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $680.00 |

EXHIBIT 6 PAGE 98 OF 102

EXECUTION COPY

| | | | | | |
|---|---|---|---|---|---|
| 2973 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,512.00 |
| 2974 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $374.00 |
| 2975 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $348.50 |
| 2976 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $950.00 |
| 2977 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $360.00 |
| 2978 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,092.50 |
| 2979 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $76.00 |
| 2980 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $2,321.00 |
| 2981 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $594.00 |
| 2982 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $803.00 |
| 2983 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $825.00 |
| 2984 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,298.00 |
| 2985 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $680.00 |
| 2986 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $2,646.00 |
| 2987 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,207.50 |
| 2988 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $2,779.50 |
| 2989 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,687.75 |
| 2990 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $621.00 |
| 2991 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $636.00 |
| 2992 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $636.00 |
| 2993 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $684.00 |
| 2994 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $708.00 |
| 2995 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $453.00 |
| 2996 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $393.00 |
| 2997 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $258.00 |
| 2998 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,268.50 |

EXHIBIT 6 PAGE 27 OF 102

EXECUTION COPY

| 2999 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $204.00 |
| 3000 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,020.00 |
| 3001 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $418.00 |
| 3002 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $225.00 |
| 3003 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $189.00 |
| 3004 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $564.50 |
| 3005 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $1,020.00 |
| 3007 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $494.00 |
| 3008 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $474.00 |
| 3009 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $78.00 |
| 3010 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $325.00 |
| 3011 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $205.00 |
| 3012 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $120.00 |
| 3013 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $200.00 |
| 3014 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $170.00 |
| 3015 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $360.00 |
| 3016 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $27.50 |
| 3017 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $0.00 |
| 3018 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 USA | $70.00 |
| 3021 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 USA | $2,678.90 |
| 3022 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 USA | $1,525.20 |
| 3023 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 USA | $3,500.00 |
| 3024 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 USA | $4,314.80 |
| 3025 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 USA | $1,701.50 |
| 3026 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 USA | $198.44 |
| 3027 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 USA | $266.40 |

ACTIVE/72031406.4

EXHIBIT 6 PAGE 90 OF 107

EXECUTION COPY

| 3028 | 4/25/07 | Print Plus | T-Shirts | Fall07 USA | $28,768.50 |
|------|---------|-----------|----------|------------|------------|
| 3029 | 4/25/07 | Coastline Embroidery | Hats | Fall07 USA | $1,209.30 |
| 3030 | 4/25/07 | Coastline Embroidery | Hats | Fall07 USA | $1,312.50 |
| 3031 | 4/25/07 | New Era | Hats | Fall07 USA | $1,930.30 |
| 3032 | 4/25/07 | New Era | Hats | Fall07 USA | $1,611.90 |
| 3033 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 USA | $998.40 |
| 3034 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 USA | $1,575.00 |
| 3035 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 USA | $1,417.50 |
| 3036 | 5/25/07 | ET Metal Industrial Ltd. | Belt Buckle | Fall07 USA | $327.99 |
| 3037 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $8,802.00 |
| 3038 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $116.00 |
| 3039 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $704.00 |
| 3040 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $800.50 |
| 3041 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $178.50 |
| 3042 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $250.00 |
| 3043 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $710.00 |
| 3044 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $306.00 |
| 3045 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $292.50 |
| 3046 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $116.00 |
| 3047 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $413.00 |
| 3048 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $1,058.00 |
| 3049 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $400.00 |
| 3050 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $850.00 |
| 3051 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $37.50 |

EXHIBIT _6_ PAGE _91_ OF _102_

EXECUTION COPY

| | | | | | |
|---|---|---|---|---|---|
| 3052 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $287.00 |
| 3053 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $263.25 |
| 3054 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $66.00 |
| 3055 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $5,115.00 |
| 3056 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $276.00 |
| 3057 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $1,208.50 |
| 3058 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $8.50 |
| 3059 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $7,700.00 |
| 3060 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $59.50 |
| 3061 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $25.50 |
| 3062 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $294.50 |
| 3063 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $38.00 |
| 3064 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $95.00 |
| 3065 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $114.00 |
| 3066 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $76.00 |
| 3067 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $11,121.00 |
| 3068 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $1,122.00 |
| 3069 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $517.00 |
| 3070 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $451.00 |
| 3071 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $55.00 |
| 3072 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $4,100.00 |
| 3073 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $3,780.00 |
| 3074 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $672.00 |
| 3075 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $5,444.25 |
| 3076 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $333.25 |
| 3077 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $72.00 |

EXHIBIT _C_ PAGE _92_ OF _102_

EXECUTION COPY

| | | | | | |
|---|---|---|---|---|---|
| 3078 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $36.00 |
| 3079 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $90.00 |
| 3080 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $72.00 |
| 3081 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $186.00 |
| 3082 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $18.00 |
| 3083 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $39.00 |
| 3084 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $0.00 |
| 3085 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $324.50 |
| 3086 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $40.00 |
| 3087 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $120.00 |
| 3088 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $44.00 |
| 3089 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $270.00 |
| 3090 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $231.00 |
| 3091 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $192.00 |
| 3092 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $324.00 |
| 3094 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $338.00 |
| 3095 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $48.00 |
| 3096 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $186.00 |
| 3097 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $26.00 |
| 3098 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $25.00 |
| 3099 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $72.00 |
| 3100 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $36.00 |
| 3101 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $4,250.00 |
| 3102 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $130.00 |
| 3103 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $10.00 |
| 3105 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Canada | $95.00 |

EXHIBIT _6_ PAGE _93_ OF _102_

EXECUTION COPY

| | | | | | |
|---|---|---|---|---|---|
| 3108 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Canada | $576.60 |
| 3109 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Canada | $537.50 |
| 3110 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Canada | $5,584.40 |
| 3111 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Canada | $398.40 |
| 3112 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Canada | $54.12 |
| 3113 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Canada | $2,707.20 |
| 3114 | 4/25/07 | Print Plus | T-Shirts | Fall07 Canada | $30,754.16 |
| 3115 | 4/25/07 | Coastline Embroidery | Hats | Fall07 Canada | $361.40 |
| 3116 | 4/25/07 | Coastline Embroidery | Hats | Fall07 Canada | $165.00 |
| 3117 | 4/25/07 | New Era | Hats | Fall07 Canada | $547.25 |
| 3118 | 4/25/07 | New Era | Hats | Fall07 Canada | $6,835.65 |
| 3119 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 Canada | $135.20 |
| 3120 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 Canada | $294.00 |
| 3121 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 Canada | $562.50 |
| 3122 | 5/25/07 | ET Metal Industrial Ltd. | Belt Buckle | Fall07 Canada | $60.57 |
| 3123 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $672.00 |
| 3124 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $170.00 |
| 3125 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $340.00 |
| 3126 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $255.00 |
| 3127 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $247.80 |
| 3128 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $1,056.00 |
| 3129 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $147.00 |
| 3130 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $168.75 |
| 3131 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $429.00 |

EXHIBIT _6_ PAGE _94_ OF _102_

EXECUTION COPY

| | | | | | |
|---|---|---|---|---|---|
| 3132 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $1,078.00 |
| 3133 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $294.50 |
| 3134 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $171.00 |
| 3135 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $285.00 |
| 3136 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $374.00 |
| 3137 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $407.00 |
| 3138 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $300.00 |
| 3139 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $189.00 |
| 3140 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $459.00 |
| 3141 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $120.00 |
| 3142 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $42.00 |
| 3143 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $147.50 |
| 3144 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $36.00 |
| 3145 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $150.00 |
| 3146 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $126.00 |
| 3147 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $96.00 |
| 3148 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $104.00 |
| 3149 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 RLP OZ | $114.00 |
| 3150 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 RLP OZ | $225.00 |
| 3151 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 RLP OZ | $680.80 |
| 3152 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 RLP OZ | $190.90 |
| 3153 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 RLP OZ | $115.20 |
| 3154 | 4/25/07 | Print Plus | T-Shirts | Fall07 RLP OZ | $9,517.89 |
| 3155 | 4/25/07 | Coastline Embroidery | Hats | Fall07 RLP OZ | $535.15 |
| 3156 | 4/25/07 | Coastline Embroidery | Hats | Fall07 RLP OZ | $916.00 |
| 3157 | 4/25/07 | New Era | Hats | Fall07 RLP OZ | $1,651.70 |

EXHIBIT _4_ PAGE _95_ OF _102_

EXECUTION COPY

| | | | | | |
|---|---|---|---|---|---|
| 3158 | 4/25/07 | New Era | Hats | Fall07 RLP OZ | $1,943.25 |
| 3159 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 RLP OZ | $187.20 |
| 3160 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 RLP OZ | $556.50 |
| 3161 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 RLP OZ | $966.25 |
| 3162 | 5/25/07 | ET Metal Industrial Ltd. | Belt Buckle | Fall07 RLP OZ | $204.07 |
| 3163 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $348.00 |
| 3164 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $763.50 |
| 3165 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $220.00 |
| 3166 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $100.00 |
| 3167 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $172.00 |
| 3168 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $1,155.00 |
| 3169 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $655.50 |
| 3170 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $260.00 |
| 3171 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $806.25 |
| 3172 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $420.00 |
| 3173 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $777.00 |
| 3174 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $654.75 |
| 3175 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $709.50 |
| 3176 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $726.00 |
| 3177 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $240.00 |
| 3178 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $333.50 |
| 3179 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $323.00 |
| 3180 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $218.50 |
| 3181 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $114.00 |

EXHIBIT _ω_ PAGE _96_ OF _102_

EXECUTION COPY

| 3182 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $57.00 |
| 3183 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $143.00 |
| 3184 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $341.00 |
| 3185 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $110.00 |
| 3186 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $148.00 |
| 3187 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $241.50 |
| 3188 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $189.00 |
| 3189 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $204.00 |
| 3190 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $301.00 |
| 3191 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $114.00 |
| 3192 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $114.00 |
| 3193 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $114.00 |
| 3194 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $114.00 |
| 3195 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $171.00 |
| 3196 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $150.00 |
| 3197 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $121.00 |
| 3198 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $72.00 |
| 3199 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $140.00 |
| 3200 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $120.00 |
| 3201 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $96.00 |
| 3203 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $156.00 |
| 3204 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $120.00 |
| 3205 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $132.00 |
| 3206 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $160.00 |
| 3207 | 4/25/07 | Bluechip Directions | Cut and Sew | Fall07 Suluban | $160.00 |
| 3208 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Suluban | $167.40 |

EXHIBIT _ᴖ_ PAGE ʔ ꒻ OF /ᴑᴈ

EXECUTION COPY

| 3209 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Suluban | $150.00 |
| 3210 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Suluban | $690.00 |
| 3211 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Suluban | $99.60 |
| 3212 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Suluban | $72.16 |
| 3213 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Suluban | $230.40 |
| 3214 | 4/25/07 | Print Plus | T-Shirts | Fall07 Suluban | $9,459.72 |
| 3215 | 4/25/07 | Coastline Embroidery | Hats | Fall07 Suluban | $340.55 |
| 3216 | 4/25/07 | Coastline Embroidery | Hats | Fall07 Suluban | $1,213.25 |
| 3217 | 4/25/07 | New Era | Hats | Fall07 Suluban | $1,631.80 |
| 3218 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 Suluban | $187.20 |
| 3219 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 Suluban | $451.50 |
| 3220 | 4/25/07 | Jing Jin Travelling Bags Manufactory | Belts | Fall07 Suluban | $663.75 |
| 3221 | 5/25/07 | ET Metal Industrial Ltd. | Belt Buckle | Fall07 Suluban | $63.92 |
| 3222 | 4/25/07 | Print Plus | T-Shirts | Fall07 Lowlife | $138,081.14 |
| 3225 | 4/25/07 | Coastline Embroidery | Hats | Fall07 Lowlife | $5,024.85 |
| 3226 | 4/25/07 | Coastline Embroidery | Hats | Fall07 Lowlife | $2,715.00 |
| 3227 | 4/25/07 | New Era | Hats | Fall07 Lowlife | $1,333.30 |
| 3228 | 4/25/07 | New Era | Hats | Fall07 Lowlife | $2,616.85 |
| 3229 | 5/3/07 | Beijing Style Works | Sweaters | Fall07 Suluban | $106.80 |
| 3230 | 5/3/07 | Beijing Style Works | Sweaters | Fall07 RLP OZ | $130.20 |
| 3231 | 4/25/07 | Beijing Style Works | Sweaters | Fall07 Canada | $881.10 |
| TBD | 4/25/07 | Oletta Limited | Belt Trims | Fall07 Global | $598.84 |
| TBD | 4/25/07 | Oletta Limited | SweaterTrims | Fall07 Global | $5418.92 |
| TBD | 4/25/07 | Oletta Limited | SweaterTrims | Fall07 Global | $865.18 |

EXHIBIT _6_ PAGE _28_ OF _102_

EXECUTION COPY

| TBD | 4/25/07 | Oletta Limited | T-shirt Trims | Fall07 Global | $5986.92 |
| TBD | 4/25/07 | Oletta Limited | D.B. Badge | Fall07 Global | $5117.40 |
| TBD | 4/25/07 | Oletta Limited | D.B Badge | Fall07 Global | $1103.20 |
| TBD | 4/25/07 | Oletta Limited | Pant label | Fall07 Global | $44.04 |
| TBD | 4/25/07 | Bluechip Directions | Misc Trims | Fall07 Global | $241.06 |
| | | | | TOTAL | $471,088.99 |

EXHIBIT 6 PAGE 99 OF 102

EXECUTION COPY

## Schedule 5

(Royalty and Payment Terms if the Closing Occurs)

### Payment for Products:

Payment for the cost of Atticus Products or services incurred by the Seller on behalf of the Buyer to third party suppliers or providers, including but not limited to costs for freight, development, or inventory will be made in two installments: the first payment for the actual cost of the Products or services will be due within fifteen (15) days of receipt of an invoice from the Seller; the second payment for royalties.

### Payment of Royalties:

Except as provided in Section 6.5.1 of this Agreement, royalty payments hereunder shall be in the amount of fourteen percent (14%) of the gross sales price for Atticus Products, in each case less returned Products and less bona fide trade discounts and allowances actually incurred by the Buyer and taken by the Buyer's customers. The Buyer shall pay Seller said royalty payments quarterly, with royalty payments to be made according to the schedule below. All payments for Atticus Products sold by Seller to the Buyer and all royalty payments will be made in US dollars.

The Buyer shall pay the Seller said Royalty and provide a detailed accounting for all such Royalties quarterly as follows:

1.1    Q107 by no later than April 15, 2007

1.2    Q207, upon the Closing Date.

A Royalty shall be deemed to be earned and payable to Seller upon Buyer's receipt of payment from Buyer's customer provided, that if a customer of the Buyer does not submit payment for an invoice of Atticus Product(s) within the same calendar quarter as originally invoiced, the Royalty shall be deemed to be earned and payable to Seller within the calendar quarter following the quarter in which invoiced, regardless of the time of actual receipt of payment from the customer. The foregoing provision will apply to all calendar quarters before and including Q207, which may result in Buyer being required to pay Royalties to Seller for Atticus Products shipped in Q207 (or later quarters) as to which payment was not received in Q207 or is not received in Q307 (or the quarter following the invoice quarter, in the case of sales under sales orders purchased by Buyer pursuant to this Agreement).   On each of the dates identified in subparagraphs 1.1 and 1.2 above, the Buyer will provide the Seller with a royalty statement, certified to be accurate by an authorized officer of the Buyer, and which specifies the value of Net Income and "Gross Sales" of Products for the preceding quarter. Payments will be made in US dollars at the prevailing rate of exchange as quoted by Travelex on the date on which payment is made.

### Provision of Orders:

The Buyer shall provide copies of all orders received by the Buyer within two weeks of receipt of the same.

ACTIVE/72031406.4

EXHIBIT _6_ PAGE _100_ OF _102_

EXECUTION COPY

### Schedule 6

(Royalty and Payment Terms if the Closing Does Not Occur)

1    **Payment for Products:**

Payment for the cost of Products or services incurred by Seller on behalf of Buyer to third party suppliers or providers, including but not limited to costs for freight, development, or inventory, in accordance with Clause 9.1 of the Manufacturing Agreement will be made in two installments: the first payment for the actual cost of the Products or services will be due within fifteen (15) days of receipt of an invoice from Seller.

**Payment of Royalties**

Royalty payments under the Manufacturing Agreement shall be in the amount of fourteen percent (14%) of the gross sales price for Products, in each case less returned Products and less bona fide trade discounts and allowances actually incurred by Buyer and taken by Buyer's customers. Buyer shall pay Seller said Royalty Payments quarterly, with Royalty Payments to be made according to the schedule below. All payments for Products sold by Seller to Buyer and all Royalty Payments will be made in US dollars at Seller's prices for Products current from time to time, subject to Clause 8 4.

Buyer shall pay Seller said Royalty and provide a detailed accounting for all such Royalties quarterly as follows:

1.1    Q107 by no later than April 15, 2007

1.2    Q207, upon the earlier of July 15, 2007 or the Closing (as defined in the Purchase Agreement)

1.3    Q307 by no later than October 15, 2007; and

1.4    Q407 by no later than January 15, 2008.

A Royalty shall be deemed to be earned and payable to Seller upon Buyer's receipt of payment from Buyer's customer; provided, that if a customer of Buyer does not submit

EXHIBIT _6_ PAGE _111_ OF _102_

payment for an invoice of Atticus Product(s) within the same calendar quarter as originally invoiced, the Royalty shall be deemed to be earned and payable to Seller within the calendar quarter following the quarter in which invoiced, regardless of the time of actual receipt of payment from the customer. The foregoing provision will apply to all calendar quarters before and including Q407, which may result in Buyer being required to pay Royalties to Seller for Atticus Products shipped in Q407 (or later quarters) as to which payment was not received in Q407 in Q108.

On each of the dates identified in subparagraphs 1.1 through 1.4 above, Buyer will provide Seller with a royalty statement, certified to be accurate by an authorized officer of Buyer. Payments will be made in US dollars at the prevailing rate of exchange as quoted by Travelex on the date on which payment is made.

If the Closing occurs by July 1, 2007 then as contemplated by the Heads of Agreement the royalties for shipments occurring in Q307 and Q407 shall not be due.

2    **Provision of Orders**

Buyer shall provide copies of all orders received by Buyer within two weeks of receipt of the same

EXHIBIT _6_ PAGE _102_ OF _102_

EXHIBIT 7

EXECUTION COPY

DATED May 29, 2007

(1) MACBETH, INC. and MACBETH OPTICS, LP
(2) LOWLIFE CORPORATION LIMITED

_____

EXTENSION DISTRIBUTION AND OPERATING AGREEMENT

_____

EXHIBIT _7_ PAGE _/_ OF _25_

EXECUTION COPY

TABLE OF CONTENTS

| CLAUSE | | PAGE |
|---|---|---|
| 1. | DEFINITIONS | 1 |
| 2 | LICENSE | 4 |
| 3 | QUALITY CONTROL | 5 |
| 4. | LABELLING, PACKAGING AND USE OF TRADEMARKS | 5 |
| 5. | THE LICENSEE'S OBLIGATIONS | 5 |
| 6 | DISTRIBUTION AND MARKETING OF PRODUCTS | 6 |
| 7 | ORDER, MANUFACTURE AND PRICING OF PRODUCTS | 6 |
| 8 | ROYALTIES AND PAYMENT | 7 |
| 9. | off-price sales and INVENTORY | 9 |
| 10. | INSPECTION AND APPROVAL | 9 |
| 11. | USE AND DISCLOSURE OF CONFIDENTIAL INFORMATION | 10 |
| 12. | INTELLECTUAL PROPERTY RIGHTS | 12 |
| 13 | WARRANTY | 12 |
| 14. | INFRINGEMENT | 13 |
| 15 | TERM, EXTENSION AND TERMINATION | 13 |
| 16. | CONTINUING OBLIGATIONS | 14 |
| 17. | COUNTERPARTS AND FACSIMILES | 15 |
| 18 | RELATIONSHIP | 15 |
| 19 | FORCE MAJEURE | 15 |
| 20. | ASSIGNMENT | 16 |
| 21. | RESOLUTION OF DISPUTES | 16 |
| 22 | FURTHER COOPERATION | 16 |
| 23 | SEVERABILITY | 16 |
| 24. | FURTHER ASSURANCES | 16 |
| 25 | NO WAIVER | 17 |
| 26. | NOTICE | 17 |
| 27 | GOVERNING LAW AND JURISDICTION | 18 |
| 28 | COST OF LITIGATION | 18 |
| 29. | ENTIRE AGREEMENT | 19 |
| 30. | AMENDMENTS IN WRITING | 19 |
| 31. | INTERPRETATION | 19 |
| SCHEDULE 1 Licence Details | | 2 |
| SCHEDULE 2 Products | | 3 |
| SCHEDULE 3 Trademarks | | 4 |
| SCHEDULE 4 Royalties and Payment (Clause 8) | | 5 |

EXHIBIT __7__ PAGE __2__ OF __23__

EXECUTION COPY

This EXTENSION DISTRIBUTION AND OPERATING AGREEMENT [IN RELATION TO THE FEBRUARY 25, 2003 MANUFACTURING AGREEMENT] is made as of May 29, 2007:

BETWEEN:

(1)    MACBETH, INC., and MACBETH OPTICS, LP a California corporation, of 2251 Las Palmas Drive, Carlsbad, CA, 92011, USA (the "Licensor"); and

(2)    LOWLIFE CORPORATION LIMITED, a English limited company, of Bridge House, 172 Queenstown Road, London SW8 3NR (the "Licensee").

BACKGROUND

A.    The Licensor has certain Confidential Information including trade secrets and confidential know-how relating to the sale of apparel, footwear and optics Products

B.    The Licensor owns certain Trademarks used in relation to those Products.

C.    The Licensor has agreed to grant a license to the Licensee, on the terms and conditions of this Agreement, to use the Trademarks in the marketing and distribution of the Products.

D    This Agreement supersedes that certain Manufacturing & Distribution Agreement, dated as of February 25, 2003 entered into by and between Macbeth, Inc., and Licensee (including all amendments thereto, the February 25, 2003 Agreement).

1.    DEFINITIONS

In this Agreement except to the extent the context otherwise requires:

"Affiliate"        means any entity having any relationship, contract, or arrangement with Licensee with respect to any matter which affects or is affected by this Agreement wherein this entity has or exercises or has the power to exercise, directly or indirectly, in any manner, control, direction, or restraint of the Licensee or wherein such entity and

EXHIBIT __7__ PAGE __3__ OF __28__

EXECUTION COPY

|  | the Licensee are subject to common or mutual control direction, or restraint or wherein the Licensee has the power to exercise, directly or indirectly, in any manner, control direction, or restraint of such entity; |
|---|---|
| "Agreement" | means this Extension Distribution and Operating Agreement, including its schedules; |
| "Business Day" | means a day that is not a Saturday, Sunday or any other day which is a public holiday or a bank holiday in the place where the relevant act is to be performed or payment is to be made; |
| "Commencement Date" | means the date this Agreement comes into effect, as specified in item 3 of Schedule 1; |
| "Confidential Information" | means the information referred to in Clause 11 1; |
| "Developments" | means all modifications, improvements and developments made by or on behalf of the Licensee in relation to or based on Designs, the Know-How or the Products; |
| "Delivery Period" | means the period for delivery of the Products specified in the Purchaser Orders; |
| "Delivery Point" | means the port of dispatch for the applicable product, except with reference to T-Shirts produced in the United States, shall mean the applicable Licensor's warehouse from which such T-Shirts are dispatched; |
| "Designs" | means the Designs for and other trade secrets relating to the Products which the Licensor deems is necessary or desirable for the Licensee to use in, marketing and distributing the Products, including but not limited to any graphic designs, diagrams, logos, labels, methodology, procedures, standards and/or specifications; |
| "Gross Sales" | means the selling price of Products sold by the Licensee before any taxes or freight; |
| "Heads of Agreement" | means the Heads of Agreement between the Licensor, Licensee, Really Likeable People, Inc., Atticus Clothing, Inc., and LoserKids Inc., dated March 28, 2007; |
| "Intellectual Property | means all intellectual property rights (except the |

C:\NrPonb\ACTIVE\FIL\PPJ\02031174_2.DOC

2

EXHIBIT ___7___ PAGE ___4___ OF ___33___

EXECUTION COPY

| | |
|---|---|
| Rights" | Trademarks), including but not limited to: |
| | (a) patents, copyright, registered designs, trademarks, and any right to have Confidential Information kept confidential; and |
| | (b) any application or right to apply for registration of any of the rights referred to in paragraph (a) of this definition; |
| "Invoice" | means a notice issued by the Licensor to the Licensee in accordance with Clause 7; |
| "Know-How" | means all Know-How in the Licensor's possession or control which the Licensor deems is necessary or desirable to enable the Licensee to market and distribute the Products; |
| "License" | means the License granted under Clause 2.1 |
| "Net Income" | means all revenue received from the sale of the Products by the Licensee or its Affiliates or Subsidiaries, less returned Products and less bona fide trade discounts and allowances actually incurred by the Licensee and taken by the Licensee's customers; |
| "Products" | means each completed product and its component parts as specified or described in Schedule 2, and any other product agreed in writing between the parties from time to time; |
| "Purchase Order" | means a notice issued by the Licensee to the Licensor in accordance with Clause 7; |
| "Subsidiary" | means any entity with respect to which Licensee owns or controls, directly or indirectly, the majority of the stock entitled to vote for the election of directors or persons forming similar functions; |
| "Term" | means the period specified in Clause 15; |
| "Territory" | means the country or countries specified in item 4 of Schedule 1; |
| "Trademarks" | means each trademark specified in Schedule 3; |
| "Withholding Tax" | means the amount of tax applied to any royalties payable by the Licensee to the Licensor under this Agreement, by virtue of the Licensor being a non-resident of the United Kingdom, and in respect of which an appropriate statement will be provided to the |

EXHIBIT 7 PAGE 5 OF 28

EXECUTION COPY

Licensor to enable it to claim any credit of this tax to
which it may be entitled;

"Writing"                   includes   typewriting,   printing,   lithography,
photography and any other mode of representing or
reproducing words in a permanent and visible form

2.      LICENSE

2.1     The Licensor grants to the Licensee an exclusive, transferable (save as provided in
Clauses 2.3 and 20) License in the Territory until the earlier of (a) December 31, 2007
and (b) the date this Agreement terminates in accordance with the terms hereof to:

    2.1.1   use the Know-How and the Designs solely to market and distribute the
Products in the Territory;

    2.1.2   sub-license the Know-How and the Designs solely for the purpose of
marketing and distribution of the Products in the Territory; and

    2.1.3   use the Trademarks solely in the marketing and distribution of the Products in
the Territory.

2.2     The Licensor will provide to the Licensee:

    2.2.1   promptly after their coming into existence, the details of the changes,
additions or modifications made to the Designs that have an effect on the
operation, costs or performance of the Products; and

    2.2.2   [this text is redundant - exactly the same as 2.2.1] and

2.3     on a regular basis, sufficient Know-How to enable the Licensee to market and
distribute the Products. The right to sell Products for the Spring 2008 season
automatically shall revert to the Licensor on July 1, 2007. For purposes of
clarification, Licensee will retain the right to sell Products in the Territory on the
terms and subject to the conditions hereof for all seasons prior to Spring 2008 until
the earlier of (a) December 31, 2007 and (b) the date this Agreement terminates in
accordance with the terms hereof. As a result of the reversion of rights provided in
the first sentence hereof, or the termination of Licensee's rights in accordance with
the terms hereof, Licensor shall not be required to take on any of Licensee's
arrangements and/or agreements with its customers, distributors or agents, nor any
liabilities therefore. Licensor will be held harmless if any of Licensee's customers,

EXHIBIT __7__ PAGE __6__ OF __28__

EXECUTION COPY

distributors or agents should seek any claims against the Licensor arising from Licensee's arrangements and/or agreements with its customers, distributors or agents, and liabilities related thereto.

3.      QUALITY CONTROL

3.1     Licensee shall use the Trademarks in such form as Licensor shall, in its sole discretion, approve in writing. Licensee shall use, upon or in connection with the Products, the symbol TM or, where a Community Trademark Registration has been obtained, the symbol ®;

3.2     Licensee shall use such copyright notice as may be prescribed by legal counsel for Licensor from time-to-time.

3.3     In order to assure that the distribution of the Products is consonant with the Trademarks used to identify it or them, Licensor retains the right to participate in the marketing and distribution of the Products according to the provisions of Clause 10.

4.      LABELLING, PACKAGING AND USE OF TRADEMARKS

4.1     The Licensee must:

    4.1.1   obtain all governmental approvals required from time to time to market and distribute Products in the Territory;

    4.1.2   ensure that Products comply with all laws and standards applicable in the Territory from time to time; and

    4.1.3   comply with any other reasonable direction issued by the Licensor from time to time relating to labelling, packaging, marketing, sale or distribution of Products.

4.2     Licensee shall submit for Licensor's approval prior to any use thereof by Licensee the following:

    4.2.1   the design and print of the labelling and packaging of Products; and

    4.2.2   samples of all marketing material for Products.

5.      THE LICENSEE'S OBLIGATIONS

5.1     The Licensee must:

C:\MrPerth\ACTIVE\FIL\PPAT2031174_2 DOC                                          5

EXHIBIT __7__ PAGE __7__ OF __28__

EXECUTION COPY

5.1.1   not use in relation to the Products any trademarks other than the Trademarks without Licensor's prior written consent;

5.1.2   not use the Trademarks in relation to existing Licensee products or other products other than Products;

5.1.3   not without the prior written consent of the Licensor, whether during or after the expiry or termination of this Agreement, use or adopt any name, trade name, trading style or commercial designation that includes or that may be deemed confusingly similar to any Trade Mark or other Intellectual Property Rights licensed to Licensee hereunder; and

5.1.4   comply with any other reasonable direction issued by the Licensor from time to time relating to the use of the Trademarks.

6.     DISTRIBUTION AND MARKETING OF PRODUCTS

6.1   The Licensee must use its best endeavours in the Territory;

6.1.1   to promote and develop the market for Products;

6.1.2   to market the Products in accordance with Clause 6.2;

6.2   The Licensee will allocate four percent (4%) of Gross Sales towards marketing and promotion of the Products in the Territory.

6.3   Upon execution of this Agreement, the Licensee will, upon the Licensor's request, submit details of proposed marketing and promotional material to the Licensor before use, and the use of that material shall be subject to the Licensor's approval, in accordance with Clause 10.

6.4   The Licensee must not sell or solicit sales of Products outside the Territory or sell Products in the Territory if it knows or ought reasonably to know that they are to be resold outside the Territory.

7.     ORDER, MANUFACTURE AND PRICING OF PRODUCTS

7.1   Licensor shall retain all responsibility for the ordering and manufacture of the Products. Licensor will conduct all negotiation and ordering of materials relating to the manufacture of the Products. The Licensee shall not conduct any manufacturing

EXHIBIT _7_ PAGE _8_ OF _23_

EXECUTION COPY

or negotiations and/or ordering of materials relating to the manufacture of the Products without the prior express written permission of the Licensor.

7.2    Licensee shall submit all Purchase Orders to Licensor within two weeks of receipt of such order.

7.3    Each Purchase Order submitted to Licensor will be final and binding on the Licensee.

7.4    Licensor and Licensee shall mutually agree to the pricing of the Products in the Territory.

7.5    All Products are sold FOB Delivery Point, Purchase Orders for the Products will specify:

    7.5.1    the type and quantity of the Products; and

    7.5.2    the Delivery Period.

7.6    The Licensor will make all reasonable efforts to deliver the Products ordered to the Delivery Point and within the Delivery Period, at a time specified by the Licensor in the Invoice.

7.7    The Licensor will use all reasonable endeavours to fulfil Purchase Orders with all reasonable dispatch.

7.8    Shipping charges for delivery of the Products to the Licensee will be borne by the Licensee.

7.9    The Products will be at the risk of the Licensee upon dispatch from the Delivery Point.

7.10    Consistent with Clause 2.3, Licensee will retain the right to sell and ship the Products in the Territory for seasons prior to Spring 2008 until the earlier of (a) December 31, 2007 and (b) the date this Agreement terminates in accordance with the terms hereof.

7.11    Consistent with Clause 2.3, the Spring 2008 range of Products and the right to sell the same automatically shall revert to the Licensor on July 1, 2007.

8.    ROYALTIES AND PAYMENT

8.1    The Licensee must pay the Licensor in accordance with Schedule 4 of this Agreement.

EXHIBIT __7__ PAGE __9__ OF __23__

EXECUTION COPY

8.2    The Licensee shall be responsible for payment for any Products and related costs it has submitted Purchase Orders for (including, but not limited to samples), whether in writing, email or verbal, to Licensor or other Product supplier. If Licensor incurs any costs to third party suppliers or providers, including but not limited to costs for freight, development, or inventory on behalf of Licensee, Licensee shall make payment to Licensor in accordance with Schedule 4  Further, if Licensor should incur any additional costs related to production changes or otherwise made by the Licensee after commitments have been made to Licensor's suppliers in reliance on Licensee's Purchase Orders, Licensee will be required to reimburse Licensor for such costs in accordance with Schedule 4.

8.3    The Licensee is responsible for all import duties and any other taxes and charges that may apply in the Territory.

8.4    The Licensee must keep and maintain true and accurate records of all transactions involving the Products, including but not limited to, inventory, purchases, sales, marketing and promotional expenditures.

8.5    The Licensor or its auditors may:

8.5.1    examine the records referred to in Clause 8.4 at any time during the Licensee's usual business hours, but giving a minimum of five (5) days' prior written notice; and

8.5.2    conduct, at the Licensor's expense, an audit to verify those records.

8.6    If any audit indicates that the Licensee has underpaid the Licensor by more than two percent (2%) on any amounts due, the Licensee must pay promptly to the Licensor;

8.6.1    the amount of the underpayment; and

8.6.2    interest on the amount of the  underpayment calculated at twelve percent (12%) annually; and

8.6.3    the Licensor's costs of the audit.

8.7    Royalties and other amounts owing to Licensor pursuant to Section 8.2 resulting from or relating to the sale of Products shall survive expiration or termination of this Agreement according to the schedule set forth in Schedule 4 herein

EXHIBIT __7__ PAGE __10__ OF __28__

EXECUTION COPY

9.    OFF-PRICE SALES AND INVENTORY

9.1    Licensee must obtain the approval of Licensor to sell Products from the Summer and Fall 2007 seasons (or thereafter) "Off-Price," which for purposes of this Agreement shall be defined sales of such Products at a price which is greater than 25% below the wholesale price.

9.2    Licensor shall have the right to purchase all of the Licensee's on-hand and excess inventory from Licensee within thirty (30) days of the end of Term in an amount equal to the landed duty-paid value of such inventory; provided that Licensor shall have the right to reasonably verify the landed duty-paid value of such inventory. Should Licensor not elect to so purchase any such on-hand or excess Licensee inventory, Licensee shall be entitled to sell or dispose of such Inventory in any manner it deems appropriate and for any price it deems appropriate for so long a period of time as it takes to sell or dispose of such Inventory so long as such Inventory is not sold on Loserkids.uk.com, which will only be entitled to sell Products through December 31, 2007.

10.    INSPECTION AND APPROVAL

10.1    Licensee must submit all marketing materials, whether for use in print, digital, web-based or any other medium, to Licensor for approval. All items received and not rejected by Licensor within seven (7) business days will be deemed approved.

10.2    Licensee must submit to Licensor for approval any agreement, written or oral, pertaining to the marketing or distribution of Products. All items received and not rejected by Licensor within seven (7) business days will be deemed approved.

10.3    Licensee must notify Licensor of any account opened up during the Term.

10.4    The Licensor and its authorised representatives may inspect, during the Licensee's usual business hours but giving a minimum of five (5) days' prior written notice, any of Licensee's books or records related to the distribution, sales and marketing of the Products to insure that the Licensee has complied and is complying with all obligations imposed on it by this Agreement.

10.5    The Licensee must cooperate fully with the Licensor and its authorised representatives to enable the Licensor to exercise its rights under Clause 10.4.

EXHIBIT ___7___ PAGE __//__ OF _28_

11.    USE AND DISCLOSURE OF CONFIDENTIAL INFORMATION

11.1    The parties must keep confidential the following Confidential Information, whether or not it is in material form:

11.1.1    the Designs and Know-How;

11.1.2    all other Confidential Information disclosed by either party to the other party, including trade secrets, confidential know-how, technical and commercially sensitive information, information regarding a party's business, operations, financial affairs, clients, distributors or suppliers, which might reasonably be regarded by either party to be confidential, or which may be expressly stated as being Confidential Information;

11.1.3    that part of all notes and other records prepared by either party based on or incorporating information referred to in Clauses 11.1.1 and 11.1.2, including any copies; and

11.1.4    all samples of Products provided by the Licensor or the Licensee or by the Licensee to the Licensor.

11.1.5    all Confidential Information disclosed to the Licensee during the commercial due diligence undertaken pursuant to the Heads of Agreement, including trade secrets, confidential know-how, technical and commercially sensitive information, information regarding a party's business, operations, financial affairs, clients, distributors or suppliers, which might reasonably be regarded by either party to be confidential, or which may be expressly stated as being Confidential Information.

11.2    The parties may disclose Confidential Information only to those of its officers, employees or agents who:

11.2.1    have a need to know (and only to the extent that each has a need to know); and

11.2.2    have agreed in writing to keep the Confidential Information confidential.

11.3    Each party must:

EXHIBIT 7 PAGE 12 OF 28

EXECUTION COPY

11.3.1 ensure, at all times, that each person to whom Confidential Information has been disclosed; complies with the agreement contemplated by Clause 11.2.2 (a "Confidentiality Agreement");

11.3.2 notify the other party immediately if either party becomes aware of a suspected or actual breach of a Confidentiality Agreement;

11.3.3 take all steps to prevent or stop the suspected or actual breach; and

11.3.4 comply with any direction issued by the other party from time to time regarding enforcement of Confidentiality Agreements (including but not limited to, starting, conducting and settling enforcement proceedings).

11.4 The obligations of confidentiality under this Agreement do not extend to Confidential Information that (whether before or after this Agreement is executed):

11.4.1 either party can demonstrate is rightfully known to or in their possession or control and is not subject to an obligation of confidentiality;

11.4.2 is public knowledge (otherwise than as a result of a breach of this Agreement);

11.4.3 must necessarily be disclosed by the receiving party to its customers for the purpose of allowing the customers to make use of the Products;

11.4.4 it is reasonably necessary for the recipient of the information to disclose to its officers, directors and employees, to enable those officers, directors and employees to perform their obligations in connection with the promotion and sale of the Products, where those obligations are not inconsistent with the terms of this Agreement; and

11.4.5 either party is required by law to disclose.

11.5 Each party acknowledges that damages may be inadequate to compensate the other party for breach of the obligations contained in this clause and that, subject to the court's discretion, either party may restrain the other party by an injunction or similar remedy, any conduct or threatened conduct which would be a breach of this clause

11.6 This clause will survive any expiry or termination of this Agreement for whatever reason.

EXHIBIT __7__ PAGE __13__ OF __28__

EXECUTION COPY

## 12. INTELLECTUAL PROPERTY RIGHTS

12.1   The Licensee acknowledges that this Agreement does not transfer to the Licensee the Trademarks or any Intellectual Property Rights in the Designs and Know-How.

12.2   The Licensee must not represent that it has:

12.2.1   any right in the Trademarks (other than the limited Licence granted hereunder); or

12.2.2   any Intellectual Property Rights in the Designs, Know-How and/or Developments.

12.3   All use of any Trademarks licensed in this Agreement and used on any Product by the Licensee shall inure to the benefit and be of the property of the Licensor and the Licensee shall assign to the Licensor all existing and future goodwill arising out of the Licensee's use of the Trademarks and Developments.

12.4   The Licensee:

12.4.1   acknowledges that no additional documentation is necessary to complete the assignment made under Clause 12.3 and by virtue of that clause, all future goodwill, on its creation, vests in the Licensor; and

12.4.2   must do, at its own costs, all things reasonably requested by the Licensor to enable the Licensee to assure further its title to the goodwill assigned under Clause 12.3.

## 13. WARRANTY

13.1   The Licensor warrants that it has the right to grant the Licence given under Clause 2.1.

13.2   Licensee shall indemnify, hold harmless, and defend (and pay any and all other expenses and attorney's fees, in connection therewith) the Licensor and its officers, directors, agents and employees from and against any and all liability, loss, claims, and/or actions arising out of any alleged defect in any Licensed Goods sold by or on behalf of Licensee despite Licensor's approval thereof, and any claim by a third party resulting from Licensee's breach or alleged breach of any term or condition of this Agreement.

C:\NrPortbl\ACTIVE\FIL IPPA\2031174_2 DOC    12

EXHIBIT 7 PAGE 14 OF 28

EXECUTION COPY

14.    INFRINGEMENT

14 1    The Licensee agrees that:

14.1 1    it must keep the Licensor fully and immediately informed of all suspected or actual infringements by any person of the Trademarks or the Intellectual Property Rights in the Designs and Know-How; and

14.1.2    it must provide assistance reasonably requested and paid for by the Licensor relating to proceedings that the Licensor may take against any person for infringement of the Trademarks or the Intellectual Property Rights in the Designs and Know-How; and

14.1.3    the Licensor has the sole right to determine what action, if any, should be taken in respect of any infringement of the Trademarks or the Intellectual Property Rights in the Designs and Know-How.

14.2    If a claim is made that the Licensee's use of the Trademarks, the Designs or Know-How infringes the rights of any person, the Licensee must notify the Licensor immediately.

14.3    If any action for alleged infringement of intellectual or industrial property rights relating to the sale of the Products or use of the Trademarks is brought by a third party against the Licensee, the Licensor may elect to assume control of the defence of such action or the Licensor may provide all assistance requested by the Licensee and will indemnify the Licensee for costs reasonably incurred by the Licensee in defence of such action and for all liability which may arise of such action, but:

14.3 1    The Licensee must inform the Licensor immediately on being notified of the claim or action; and

14 3.2    The Licensee must deal with the claim or action in accordance with the Licensor's instructions

15.    TERM, EXTENSION AND TERMINATION

15.1    This Agreement commences on the Commencement Date and continues in effect until automatic termination on December 31, 2007, unless sooner terminated in accordance with its terms

15.2    The Parties agree that there shall be no extensions to this Agreement.

EXHIBIT __7__ PAGE __15__ OF __20__

EXECUTION COPY

15.3    Licensor may terminate this Agreement at any time with immediate effect by giving written notice to the Licensee if:

   15.3.1    Licensee has breached any provision of this Agreement and fails to remedy the breach within thirty (30) days after receiving notice requiring it to do so;

   15.3.2    that Licensee ceases to be able to pay its debts as they become due;

   15.3.3    any step is taken to enter into any arrangement between the Licensee and its creditors related to an assignment for the benefit of creditors or other arrangements in connection with the insolvency or voluntary or involuntary bankruptcy of Licensee;

   15.3.4    Licensee ceases to carry on business;

   15.3.5    any step is taken by a mortgagee to take possession or dispose of part or all of the Licensee's assets, operations or business;

   15.3.6    any step is taken to appoint a receiver, a receiver and manager, an official manager, a trustee in bankruptcy, a provisional liquidator, a liquidator or other like person of part or all of the Licensee's assets, operations or business.

15.4    On termination of this Agreement the License ceases and Licensee must:

   15.4.1    immediately stop selling the Products, except as provided in Clause 9.2.

   15.4.2    stop using the Trademarks;

   15.4.3    pay all amounts payable to the Licensor under this Agreement; and

   15.4.4    immediately turn over all orders, broken down by store

15.5    Termination of this Agreement does not affect any accrued rights or remedies either of the parties may have.

16.    CONTINUING OBLIGATIONS

16.1    Except as otherwise expressly provided herein, the Licensee must sell the Products it is permitted to sell hereunder within three (3) months after termination of this Agreement.

EXHIBIT _7_ PAGE _16_ OF _28_

EXECUTION COPY

16.2   The rights of the Licensor and obligations of the Licensee under Clauses 10.4 and 10.5 (re: inspection and approval) will continue to apply for a period of 6 (six) months after termination and/or expiration of this Agreement.

17.    COUNTERPARTS AND FACSIMILES

17.1   This Agreement is validly executed if executed in one or more counterparts.

17.2   An executed and complete counterpart of this Agreement sent by either party to the other party by facsimile will be binding for all purposes.

18.    RELATIONSHIP

Nothing in this Agreement constitutes a relationship of employer and employee, principal and agent, or partnership between the Licensor and Licensee.

19.    FORCE MAJEURE

19.1   "Force Majeure Event" means anything outside the reasonable control of a party, including but not limited to, acts of God, fire, storm, flood, earthquake, explosion, accident, acts of the public enemy, war, rebellion, insurrection, sabotage, epidemic, quarantine restriction, labour dispute, labour shortage, transportation embargo or failure or delay in transportation, act or omission (including laws, regulations, disapprovals or failures to approve) of any government or government agency.

19.2   If a party is wholly or partially precluded from complying with its obligations under this Agreement by Force Majeure Event then that party's obligation to perform in accordance with this Agreement is suspended for the duration of the Force Majeure Event; provided, that any such suspension shall not extend the term of this Agreement.

19.3   As soon as practicable after Force Majeure Event arises, the party affected by the Force Majeure Event must notify the other party of the extent to which the notifying party is unable to perform its obligations under this Agreement.

19.4   A party may terminate this Agreement immediately by giving notice to the other party if a Force Majeure Event precluding that other party from complying with its obligations under this Agreement continues for more than sixty (60) days.

19.5   Termination of this Agreement under Clause 15.4 does not affect the accrued rights or remedies of either party.

C:\NrPortbl\ACTIVE\FL\PPA72031174_2 DOC                                          15

EXHIBIT __7__ PAGE __17__ OF __28__

20.    ASSIGNMENT

20.1    The Licensee may not assign or otherwise transfer any right arising out of this
Agreement without the express written consent of the Licensor, which consent shall
not be unreasonably conditioned, delayed or withheld.

21.    RESOLUTION OF DISPUTES

21.1    The parties record their intention that, if any dispute or difference arises out of or in
relation to this Agreement, it is to be resolved in a spirit of good faith and on a
commercially realistic basis by negotiation or mediation.

21.2    The role of a mediator is to assist the parties in negotiating a mutually satisfactory
resolution of any dispute or difference, but not to make a binding decision.

21.3    Each party must bear its own costs in resolving any dispute under this clause and the
parties must bear equally the costs of any mediator appointed.

22.    FURTHER COOPERATION

22.1    Up to and including the date that is 6 (six) months after the termination of this
Agreement, the Licensee shall, at the Licensor's reasonable written request, execute
and deliver or cause to be executed and delivered such other instruments of transfer as
the Licensor may reasonably request to transfer to the Licensor more effectively the
right, title, interest, business and goodwill in or to Macbeth.

23.    SEVERABILITY

23.1    Part or all of any clause of this Agreement that is illegal or unenforceable is severed
from this Agreement and does not affect the continued operation of the remaining
provisions of this Agreement.

24.    FURTHER ASSURANCES

24.1    Each party must do all things and execute all further documents necessary to give full
effect to this Agreement and refrain from doing anything that might hinder
the    performance of this Agreement.

EXHIBIT ___7___ PAGE _13_ OF _23_

EXECUTION COPY

25.    NO WAIVER

25.1    The failure of a party at any time to require full or partial performance of any provision of this Agreement does not affect in any way the full right of that party to require that performance subsequently.

25.2    The waiver by any party of a breach of a provision of this Agreement is not deemed a waiver of all or part of that provision or any other provision or of the right of that party to avail itself of its rights subsequently.

25.3    Any waiver of a breach of this Agreement must be in writing signed by the party granting the waiver, and is effective only to the extent specifically set out in that waiver.

26.    NOTICE

26.1    A notice required or authorized to be given or served upon a party pursuant to this agreement must be in writing in the English language and may be given or served by email, facsimile, prepaid post or hand to that party at it address, email address or facsimile number appearing below or such other address, email address or facsimile number as the party may have notified in writing to the other party or parties:

For the Licensor:

Jon Humphrey c/o Macbeth, Inc., of 2251 Las Palmas Dr. Carlsbad, CA 92011, USA. Phone+760 431 8055. Facsimile +760 431 9551

For the Licensee

Dale Mesters, c/o Lowlife Corporation Limited, Bridge House, 172 Queentown Road, London SW8 3NR, UK. Phone 020 7622 9326. Facsimile 020 7622 9327.

In the absence of proof to the contrary a notice is deemed to have been given or served on the party to whom it was sent:

26.1.1    in the case of hand delivery, upon delivery during Business Hours of the recipient;

26.1.2    in the case of express courier, three (3) Business Days after the date of dispatch;

EXHIBIT __7__ PAGE __19__ OF __28__

EXECUTION COPY

26.1.3  in the case of facsimile transmission:

    (a)    at the time of despatch if that despatch is during Business Hours; or

    (b)    at 9:00 a.m. on the next Business Day following the day of despatch, if the despatch is outside Business Hours;

26.1.4  in the case of email transmission:

    (a)    at the time of despatch if that despatch is during Business Hours; or

    (b)    at 9:00 a.m. on the next Business Day following the day of despatch, if the despatch is outside Business Hours.

26.2  A notice given or served under this Agreement is sufficient if:

26.2.1  in the case of a corporation, it is signed by an officer of that corporation; and

26.2.2  in the case of an individual it is signed by that individual.

26.3  The provisions of this clause are in addition to any other mode of service permitted by law.

26.4  In this clause 'notice' includes a demand, request, consent, approval, offer and any other instrument or communication made, required or authorized to be given under or pursuant to a provision of this Agreement

26.5  In this clause "Business Hours" means from 9:00 a.m. to 5:00 p.m. on a Business Day.

27.  **GOVERNING LAW AND JURISDICTION**

27.1  This Agreement shall be interpreted and enforced according to the laws of the State of California and as if drafted by both parties hereto  Licensor and Licensee irrevocably submit to the jurisdiction of the state and/or federal courts in San Diego County, California for any action or proceeding regarding this Agreement

28.  **COST OF LITIGATION**

31.1  The prevailing party in any action brought with respect to or to enforce any right or remedy under this Agreement shall be entitled to recover from the other party or parties all reasonable costs and expenses of any nature whatsoever incurred by the

EXHIBIT  7  PAGE ᴑᴑ OF ᴑ𝟾

prevailing party in connection with such action, including without limitation reasonable attorneys' fees and prejudgment interest.

**29.    ENTIRE AGREEMENT**

29.1    This Agreement and the Heads of Agreement constitute the entire agreement of the parties as to its subject matter and supersede and cancel all prior arrangements, understandings and negotiations in connection with it.   Any statement made in negotiations for this Agreement which is not set out either in this Agreement or the Heads of Agreement does not form part of the agreement between the parties.

**30.    AMENDMENTS IN WRITING**

30.1    No amendment to this Agreement has any force unless it is in writing and signed by all the parties to this Agreement.

**31.    INTERPRETATION**

31.1    In this Agreement, except to the extent the context otherwise requires:

31.1.1    the singular includes the plural and vice versa and a gender includes other genders;

31.1.2    a reference to a party is to be construed as a reference to a party to this Agreement;

31.1.3    a reference to a party to this Agreement or any other document or agreement includes its successors and permitted assigns;

31.1.4    a reference to an item in the Background, clause, schedule, annexure or appendix is a reference to an item in the Background, clause of or schedule, annexure or appendix to this Agreement and references to this Agreement include its schedules and any annexures;

31.1.5    where a word or phrase is given a particular meaning, other parts of speech or grammatical forms of that word or phrase have corresponding meanings;

31.1.6    a reference to a document or agreement including this Agreement includes a reference to that document or agreement as amended, novated, supplemented, varied or replaced from time to time;

EXHIBIT __7__ PAGE _21_ OF _23_

IN WITNESS whereof this Deed has been executed by the Parties and is intended to be and
is hereby delivered on the day, month and year first before written.

EXECUTED for and on behalf of )
Macbeth, Inc. )
by: )

Jon Humphrey, President

EXECUTED for and on behalf of )
Macbeth, Optics, LP )
by: )

Jon Humphrey, President

EXHIBIT __7__ PAGE __22__ OF __28__

EXECUTION COPY

EXECUTED for and on behalf of      )
Lowlife Corporation Limited      )
by:      )

_____
Dale Masters

EXHIBIT ___7___ PAGE ___23___ OF ___28___

EXECUTION COPY

SCHEDULE 1

LICENCE DETAILS

1.    Licensor's Name:
      Macbeth, Inc.

2.    Licensor's Address:
      2251 Las Palmas Drive Carlsbad, CA, 92011

3.    Commencement Date:
      May 29, 2007

4.    Territory:
      The United Kingdom, Republic of Ireland, the Channel Islands, the European Union,
      Norway, Switzerland, Turkey, and Russia.

EXHIBIT ___7___ PAGE _24_ OF _28_

EXECUTION COPY

## SCHEDULE 2
### PRODUCTS

Wallets, backpacks, and all purpose sports and athletic bags

Sunglasses; spectacles; cases for sunglasses and spectacles

Clothing, headgear and footwear; namely belts, shirts, jackets, sweaters, sweatshirts, sweatpants, pants, shorts, socks, hats, sun visors, caps and shoes.

EXHIBIT ___7___ PAGE _25_ OF _23_

EXECUTION COPY

SCHEDULE 3

TRADEMARKS

| Number | Trademark Words | Trademark Graphics | Class | Status (e.g. registered pending or unregistered) |
|---|---|---|---|---|
| 002658821 | MACBETH | | 18, 25 | Registered |
| | MACBETH | | 9 | Unregistered |
| | | GRIFFIN | 9, 18, 25 | Unregistered |

EXHIBIT ___7___ PAGE _26_ OF _28_

EXECUTION COPY

## SCHEDULE 4
### ROYALTIES AND PAYMENT (CLAUSE 8)

1.    Payment for Products;

Payment for the cost of any Products or related costs incurred on behalf of the Licensee by the Licensor to third party suppliers or providers, including but not limited to costs for freight, tools/molding, development or inventory in accordance with Clause 7 will be made in two instalments: the first payment for the actual cost of the Products or related costs will be due within fifteen (15) days of receipt of an invoice from the Licensor; the second payment shall be in the amount of seventeen percent (17%) of the gross sales price for footwear products, and fourteen percent (14%) of the gross sales price for non-footwear products, in each case less returned Products and less bona fide trade discounts and allowances actually incurred by the Licensee and taken by the Licensee's customers (the "Royalty Payment"). Licensee shall pay Licensor said Royalty Payments quarterly, in accordance with the Schedule below. All payments for Products sold by Licensor to the Licensee and all Royalty Payments will be made in US dollars at the Licensor's prices for Products current from time to time, subject to Clause 7

2.    Payment of Royalties

The Licensee shall pay the Licensor said Royalty Payment for all Macbeth Products, including but not limited to Optics, quarterly, as follows:

2.1    Q107 by no later than April 15, 2007
2.2    Q207 by no later than July 15, 2007
2.3    Q307 by no later than October 15, 2007; and
2.4    Q407 by no later than January 15, 2008.

A Royalty shall be deemed to be earned and payable to Licensor upon Licensee's receipt of payment from Licensee's customer; provided, that if a customer of the Licensee does not submit payment for an invoice of Macbeth Product(s) within the same calendar quarter as originally invoiced, the Royalty shall be deemed to be earned and payable to Licensor within the calendar quarter following the quarter in which invoiced, regardless of the time of actual receipt of payment from the customer  The foregoing provision will apply to all calendar quarters before and including Q407, which may result in Licensee being required to pay Royalties to Licensor for Macbeth Products shipped in Q407 as to which payment was not

EXHIBIT ___7___ PAGE _2 7_ OF _28_

received in Q407 or is not received in Q108. On each of the dates identified in subparagraphs 2.1 through 2.4 above, the Licensee will provide the Licensor with a royalty statement, certified to be accurate by an authorized officer of the Licensee, and which specifies the value of Gross Sales of Products for the preceding quarter. Payments will be made in US dollars at the prevailing rate of exchange on the date on which payment is made.

3.    Provision of Orders

The Licensee shall provide copies of all orders received by the Licensee within two weeks of receipt of the same.

EXHIBIT ___7___ PAGE __23__ OF __23__

EXHIBIT 8

EXECUTION COPY

## WWW.LOSERKIDS.UK.COM WIND-DOWN AGREEMENT

This WWW.LOSERKIDS.UK.COM WIND-DOWN AGREEMENT ("Agreement") is made as of May 29, 2007 (the "Effective Date"), by and between LOWLIFE CORPORATION LTD, an English limited company ("Lowlife") and LOSERKIDS, INC., a California corporation ("Loserkids"; Lowlife and Loserkids are individually referred to herein as a **"Party,"** and collectively as the **"Parties"**).

A.     The Parties previously negotiated, but never executed, a letter of understanding dated as of July 5, 2005 (the "Letter") by and between Loserkids and Lowlife, pursuant to which the Parties proposed to create, operate and maintain a website located at www.Loserkids.uk.com (the "Site") for purposes of selling certain branded apparel, including, without limitation, certain brands owned by Loserkids and certain of its affiliated entities.

B      Notwithstanding that the Letter was never executed, the Parties have established a course of dealing with respect to the Site and desire by this Agreement to memorialize the terms of such course of dealing and to provide for an orderly wind-down and transition of the operations conducted on the Site to Loserkids, effective on December 31, 2007.

NOW, THEREFORE, in consideration of the foregoing premises, and for other good and valuable consideration, the receipt and sufficiency of which are acknowledged, the Parties hereto hereby agree as follows:

1.     Term.  The term (the **"Term"**) of this Agreement shall commence on the date hereof and automatically shall terminate on December 31, 2007.  This Agreement may not be extended by any Party hereto and each Party hereby unconditionally waives any rights or claims that the Term should be tolled, suspended or extended under any circumstances.

2.     Operational Matters.

(a)     Consistent with past practice, Trinity Street Direct Limited (such entity, or any successor entity retained to provide the same services with the good faith approval of the Parties (which approval shall not be unreasonably withheld, conditioned or delayed), "TSD") will be utilized for all hosting and product distribution services for the Site.  Lowlife shall have control over and shall exercise due care to ensure, without limitation, that all customer orders and inquiries, necessary credit card accounting and processing services and shall develop payment, delivery, and refund policies that are consistent with Loserkids' general terms and conditions for such matters from time to time in effect, and in the absence of any formal Loserkids terms and conditions on such matters, Lowlife shall conduct such activities consistent with past practice with respect to the Site.  Loserkids will not materially change such terms and conditions without the prior written consent of Lowlife, which consent shall not be unreasonably withheld, conditioned or delayed.

(b)     At no additional cost to Loserkids, Lowlife will provide inventory management services for the Site, subject to any inventory levels as Loserkids and Lowlife may have mutually approved  Lowlife also shall be solely responsible for ensuring that all payments

ACTIVE/72031386 4

EXHIBIT ___8___ PAGE ___1___ OF ___7___

EXECUTION COPY

owed to suppliers and vendors for the goods and services ("**Products**") to be sold on the Site are timely and fully paid.

(c)     Loserkids will have the right to approve the Products to be sold on the Site, which approval shall not be unreasonably withheld, conditioned or delayed; provided, that Loserkids shall be deemed to have irrevocably consented to and approved the sale of "Atticus" branded products on the Site. Loserkids also shall have the right to approve all advertising and other activities conducted on or through the site that are not directly related to marketing and selling the products featured on the Site, which approval shall not be unreasonably withheld, conditioned or delayed.

(d)     As between Loserkids and Lowlife, Lowlife shall be responsible for the risk of loss or damage on all Product inventory. Lowlife shall cause TSD to maintain at Lowlife's expense at all times during the Term, insurance adequate to protect Loserkids and Lowlife from losses related to Product inventory damaged or otherwise lost while in TSD's possession. Lowlife will obtain a certificate from TSD evidencing such insurance coverage and provide a copy to Loserkids upon request. In accordance with the responsibility for all Product inventory, Lowlife shall be responsible for the portion of any losses relating to lost or damaged Products that are not covered by TSD.

(e)     Lowlife will provide general marketing and promotion services for the Site after meaningful consultation with, and subject to the final approval of, Loserkids, which approval shall not be unreasonably withheld, conditioned or delayed. As to Internet marketing and promotion, Lowlife shall be responsible for ensuring that all relevant keywords and other technical specifications for the Site are provided to TDS for the purpose of registering Loserkids.uk.com with search engines, and the Parties agree to use their respective commercially reasonable efforts to promote Loserkids.uk.com by developing agreements with other related sites to cause a hyperlink to be created from such sites. Each such new agreement must be approved by the Parties in advance in writing.

(f)     As promptly as reasonably practicable after the expiration or termination of the Term, Lowlife shall provide to Loserkids the "Loserlist" (as designated on the site, and any equivalent or successor data base regarding the customers and visitors to the Site) and such other items as Loserkids shall reasonably request to permit the orderly transition of the operation of the site from Lowlife and TSD to Loserkids, as contemplated hereby.

4.     Revenues.  In consideration for Loserkids entering into this Agreement and granting the limited license set forth Paragraph 9 below, Lowlife will distribute proceeds generated on, from or through the Site (which, to the extent paid to Loserkids hereunder, shall constitute royalties for the license granted in Paragraph 9) as follows:

(a)     Sales Revenue. Net Revenues from the sale of any Products on, through or originated from the Site equally (50%/50%) between the Parties. "**Net Revenues**" means gross product sales less taxes (such as sales use and value-added taxes) and less mutually approved expenses.

ACTIVE/72031386.4

EXHIBIT __8__ PAGE __2__ OF __7__

EXECUTION COPY

       (b)  <u>Shipping Revenue</u>. The Parties will, in good faith, mutually determine shipping and handling charges for items sold on, through or originated from the Site and split the profit therefrom equally (50%/50%). Rebate charges are to be part of the mutually approved expenses, as set forth in <u>Paragraph 4(a)</u> above

       (c)  <u>Other Revenues</u>. Revenues from activities with respect to the Site not set forth above in this <u>Paragraph 4</u> (including, for example, income in respect of advertising contained on the Site (e.g., hyperlinks to, and banners and other advertisements for, other Internet web sites) and other activities) will be split equally (50%/50%) by the Parties.

Lowlife shall provide to Loserkids an accounting of the Site's financial activities within 30 days after each month's end, accompanied by payment of any amounts payable pursuant to <u>Paragraph 4</u> above, if applicable. The format for such accounting, as well as any reserve, shall be negotiated by the Parties in good faith.

   5.  <u>Representations and Warranties</u>.

       (a)  Loserkids represents and warrants that it has the full right, power and authority to enter into and to perform this Agreement in accordance with its terms.

       (b)  Lowlife represents and warrants that it has the full right, power and authority to enter into and to perform this Agreement in accordance with its terms. Lowlife or TDS has obtained (or will obtain) at Lowlife's sole cost and expense all necessary third-party clearances in connection with all uses of Loserkids.uk.com Site technology and developed content in accordance with the terms of this Agreement.

   6.  <u>Indemnification</u>. Each Party hereto agrees to indemnify and hold the other Party and its members, employees, officers, directors, shareholders, personal managers, representatives, attorneys, agents successors, assigns and licensees harmless against any claim liability, cost and expenses (including attorneys' and accountants' fees reasonably incurred) in connection with any breach or alleged breach of this Agreement by the indemnifying party or otherwise as a result of the indemnifying party's actions or omissions in connection with the operation of the Site.

   9.  <u>Limited License</u>. Loserkids hereby grants to Lowlife during the Term and throughout the universe a non-exclusive, royalty-free license to use, copy, modify (with Loserkids' prior consent), distribute, publicly performed display and otherwise exploit any logos, graphics, video, sound recording, musical compositions, text, data and other materials owned or created by Loserkids and supplied by Loserkids to Lowlife for use in connection with the Site ("**Loserkids Content**") and related URL and domain names solely in connection with the development, maintenance and operation of the Site. Lowlife agrees to follow reasonable instructions and requests from Loserkids to protect and reflect the ownership of such Loserkids Content, including, without limitation, designating such items with copyright and trademark registration symbols and other customary actions as are requested by owners and taken by licensees of such items. Any and all Loserkids Content, as well as the URL and domain name or names assigned to Loserkids.uk.com, are and shall remain the sole and exclusive property of Loserkids. The Parties acknowledge and agree that all such Loserkids Content shall be deemed

EXHIBIT 3 PAGE 3 OF 7

EXECUTION COPY

included in this limited license, but that all intellectual property rights of any kind (whether registered, unregistered, statutory, common law, and in all jurisdictions throughout the universe) to the URL and domain name or names assigned to Loserkids.uk.com, or otherwise arising out of or in connection with the use of such Loserkids Content and/or the operation of the Site shall be and remain the property of Loserkids. Lowlife may use the trade name of "Loserkids" to market Loserkids uk.com during the term only within Europe, which includes all current members of the European Union plus Switzerland.

10  Miscellaneous.

(a)  Further Assurances.  The Parties shall each at its own cost and expense execute and deliver such further documents and instruments and shall take such other actions as may be reasonably required or appropriate to evidence or carry out the intent and purposes of this Agreement.

(b)  Successors and Assigns.  This Agreement, and the terms, provisions, promises, covenants and conditions hereof, shall be binding upon and shall inure to the benefit of the Parties and their respective heirs, legal representatives, successors and assigns.

(c)  Modification of Agreement.  This Agreement may be supplemented, amended, or modified only by the mutual agreement of the Parties.  No supplement, amendment, or modification of this Agreement shall be binding unless it is in writing and signed by all Parties

(d)  Commercial Understanding.  The Parties acknowledge and agree that the relationship established by this Agreement and as a result of the operation of the Site is an arm's-length commercial arrangement of licensor and licensee and that no partnership or joint venture has been created or is intended by virtue of such arrangements or operations.

(d)  Disputes.  Any dispute, claim or controversy arising out of or relating to this Agreement or the breach, termination, enforcement, interpretation or validity thereof, including the determination of the scope or applicability this agreement to arbitrate, shall be determined by arbitration in San Diego, California before three arbitrators, one of which shall be elected by each of Buyer and Seller, and the third of which shall be elected by the other two arbitrators.  The arbitration shall be administered by JAMS pursuant to its Streamlined Arbitration Rules and Procedures.  Judgment on the award may be entered in any court having jurisdiction.  This clause shall not preclude parties from seeking provisional remedies in aid of arbitration from a court of appropriate jurisdiction.

(e)  Counterparts.  This Agreement may be executed in any number of counterparts, each of which shall be deemed an original of this Agreement and all of which together shall constitute one and the same instrument.  A signature of a party delivered by telecopy or other electronic communication shall constitute an original signature of such party for all purposes.

ACTIVE/72031386 4

EXHIBIT _8_ PAGE _4_ OF _7_

EXECUTION COPY

      (f)    <u>Governing Law</u>.  This Agreement shall be governed by and construed in accordance with the laws of the State of California, excluding its conflict of laws rules.

[signature page follows]

\*   \*   \*   \*   \*

ACTIVE/720313864

EXHIBIT _3_ PAGE _5_ OF _7_

EXECUTION COPY

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed as of the date first written above.

LOWLIFE CORPORATION LTD,
an English limited company

By: _____
    Dale Masters, Chairman

LOSERKIDS, INC.,
a California corporation

By: _____
    Jon W. Humphrey, President

ACTIVE/72031386.4

EXHIBIT ___8___ PAGE __6__ OF __7__

EXECUTION COPY

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed as of the date first written above,

LOWLIFE CORPORATION LTD,
an English limited company

By: _____
Dale Masters, Chairman

LOSERKIDS, INC.,
a California corporation

By: _____
Jon W. Humphrey, President

EXHIBIT _3_ PAGE _7_ OF _7_

EXHIBIT 9

CIV-110

ATTORNEY OR PARTY WITHOUT ATTORNEY (Name and Address):
Michael H. Riney (116137)
Vantage Law Group, A.P.C.
600 W. Broadway
Suite 950
San Diego, CA  92101

TELEPHONE NO:

FOR COURT USE ONLY

FILED
CIVIL BUSINESS OFFICE 10
CENTRAL DIVISION

2007 MAY 18  P 2:08

SUPERIOR COURT
SAN DIEGO COUNTY, CA

ATTORNEY FOR (Name): Lowlife Corporation Ltd.

Insert name of court and name of judicial district and branch court, if any:
San Diego County Superior Court
Central Division

PLAINTIFF/PETITIONER: Lowlife Corporation Ltd.

DEFENDANT/RESPONDENT: Really Likeable People, LP, et al.

REQUEST FOR DISMISSAL
☐ Personal Injury, Property Damage, or Wrongful Death
  ☐ Motor Vehicle        ☐ Other
☐ Family Law
☐ Eminent Domain
☒ Other (specify): Breach of fiduciary duty

CASE NUMBER:
GIC881995

- A conformed copy will not be returned by the clerk unless a method of return is provided with the document. -

1. TO THE CLERK: Please dismiss this action as follows:
a. (1) ☒ With prejudice      (2) ☐ Without prejudice
b. (1) ☐ Complaint      (2) ☐ Petition
   (3) ☐ Cross-complaint filed by (name):          on (date):
   (4) ☐ Cross-complaint filed by (name):          on (date):
   (5) ☒ Entire action of all parties and all causes of action
   (6) ☐ Other (specify):*

Date: May 18, 2007

Michael H. Riney (116137)
(TYPE OR PRINT NAME OF ☒ ATTORNEY ☐ PARTY WITHOUT ATTORNEY)

* If dismissal requested is of specified parties only or specified causes of action only, or of specified cross-complaints only, so state and identify the parties, causes of action, or cross-complaints to be dismissed.

(SIGNATURE)
Attorney or party without attorney for: LowLife Corporation Ltd.
☒ Plaintiff/Petitioner      ☐ Defendant/Respondent
☐ Cross - complainant

2. TO THE CLERK: Consent to the above dismissal is hereby given.**
Date:

(TYPE OR PRINT NAME OF ☐ ATTORNEY ☐ PARTY WITHOUT ATTORNEY)

(SIGNATURE)
Attorney or party without attorney for:
☐ Plaintiff/Petitioner      ☐ Defendant/Respondent
☐ Cross - complainant

** If a cross-complaint or Response (Family Law) seeking affirmative relief is on file, the attorney for cross-complainant (respondent) must sign this consent if required by Code of Civil Procedure section 581 (i) or (j)

(To be completed by clerk)
3. ☒ Dismissal entered as requested on (date): MAY 18 2007
4. ☐ Dismissal entered on (date):          as to only (name):
5. ☐ Dismissal not entered as requested for the following reasons (specify):

6. ☒ a. Attorney or party without attorney notified on (date): MAY 18 2007
   b. ☐ Attorney or party without attorney not notified. Filing party failed to provide
      ☐ a copy to conform      ☐ means to return conformed copy

Date: MAY 18 2007      Clerk, by CAROL McMAHON, Deputy

Page 1 of 1

Form Adopted for Mandatory use
Judicial Council of California
CIV-110 [Rev January 1 2007]

REQUEST FOR DISMISSAL

Legal Solutions Plus

Code of Civil Procedure § 581 et seq.;
Cal. Rules of Court, rule 3.1390

EXHIBIT 9 PAGE 1 OF 2

CIV-120

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name and Address)*: | TELEPHONE NO : | FOR COURT USE ONLY |
|---|---|---|

Michael H. Riney (116137)
Vantage Law Group, A.P.C.
600 W. Broadway
Suite 950
San Diego, CA  92101

FILED
CIVIL BUSINESS OFFICE 10
CENTRAL DIVISION

2007 MAY 31  P 12: 3~

SUPERIOR COURT
SAN DIEGO COUNTY, CA

ATTORNEY FOR *(Name)*:  Lowlife Corporation Ltd.

Insert name of court and name of judicial district and branch court. if any:
San Diego County Superior Court

PLAINTIFF/PETITIONER:  Lowlife Corporation Ltd.

DEFENDANT/RESPONDENT:  Really Likeable People, et al.

NOTICE OF ENTRY OF DISMISSAL AND PROOF OF SERVICE
[ ] Personal Injury, Property Damage, or Wrongful Death
    [ ] Motor Vehicle  [ ] Other
[ ] Family Law
[ ] Eminent Domain
[x] Other *(specify)*:  Breach of fiduciary duty

CASE NUMBER:

GIC881995

**TO ATTORNEYS AND PARTIES WITHOUT ATTORNEYS:**  A dismissal was entered in this action by the clerk as shown on the Request for Dismissal. *(Attach a copy completed by the clerk )*

Date:  May 29, 2007

Michael H. Riney
(TYPE OR PRINT NAME OF  [X] ATTORNEY  [ ] PARTY WITHOUT ATTORNEY)    (SIGNATURE)

PROOF OF SERVICE

1. I am over the age of 18 and not a party to this cause. I am a resident of or employed in the county where the mailing occurred My residence or business address is:
600 W. Broadway, Suite 950, San Diego, CA  92101

2. [X] I served a copy of the Notice of Entry of Dismissal and Request for Dismissal by mailing them. in a sealed envelope with postage fully prepaid, as follows:
  a. [ ] I deposited the envelope with the United States Postal Service
  b. [X] I placed the envelope for collection and processing for mailing following this business's ordinary practice with which I am readily familiar  On the same day correspondence is placed for collection and mailing. it is deposited in the ordinary course of business with the United States Postal Service
  c. Date of deposit:  May 29, 2007
  d. Place of deposit *(city and state)*:  San Diego, CA
  e. Addressed as follows *(name and address)*:
    Kenneth Fitzgerald, Esq , Latham & Watkins, 600 W Broadway, Ste 1800, San Diego, CA 92101

3. [ ] I served a copy of the Notice of Entry of Dismissal and Request for Dismissal by personally delivering copies to the person served as shown below:
  Name:    Date:    Time:    Address:

4. I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct

Date: May 29, 2007

Lorraine Doherty
(TYPE OR PRINT NAME)    (SIGNATURE OF DECLARANT)    Page 1 of 1

Form Adopted for Mandatory Use
Judicial Council of California
CIV-120 [Rev January 1. 2007]

NOTICE OF ENTRY OF DISMISSAL
AND PROOF OF SERVICE

Legal
Solutions
Plus

Code of Civil Procedure § 581 et seq ;
Cal Rules of Court rule 3 1390

EXHIBIT 9 PAGE 1 OF 2

EXHIBIT 10

# VANTAGE LAW GROUP

June 5, 2007

Via facsimile and US mail

Hon. Richard Haden (Ret.)
JAMS
401 "B" Street, Suite 2100
San Diego, CA 92101

Re:    *In the Matter of the Arbitration of Lowlife Corporation Ltd. v.*
       *Really Likeable People et al* (collectively "RLP")
       Reference No.: 1240018373

Your Honor:

The parties in the above matter have executed a formal purchase and sale agreement and related documents. There is therefore no need to proceed with the arbitration hearing that had been tentatively set for Thursday, June 7 at 9:00 a.m. By her signature below, counsel for respondents concurs that the arbitration proceeding need not proceed and should be taken off calendar.

Thank you again for your time, and particularly for your extraordinary efforts to make yourself available for the original hearing date.

Very truly yours,

Michael H. Riney
VANTAGE LAW GROUP, A.P.C.

MHR:ld

Dated: June 5, 2007

By: _____
Latham & Watkins, LLP
Jennifer Barry, Esq.
Counsel for Respondents Really Likeable People, L.P., Atticus Clothing, Inc., MacBeth, Inc. and Loserkids, Inc.

EXHIBIT 10 PAGE 1 OF 1